# Exhibit
# G

MR (3)

**Security Credit Systems, Inc.**
**622 Main Street, Suite 301**
**Buffalo, NY 14202**

# WEEKLY WORK HOURS

**ACCURATELY RECORDING TIME WORKED IS THE RESPONSIBILITY OF EVERY EMPLOYEE.**

**TIME WORKED IS ALL THE TIME ACTUALLY SPENT ON THE JOB PERFORMING ASSIGNED DUTIES.**

If an employee punches in Early, or punches out late, without prior approval of a supervisor, the time recorded is defaulted to an 8-hour workday.

## A WEEKLY WORK SCHEDULE CONSISTS OF:

MONDAY HOURS  10:00 AM – 7:00 PM
TUESDAY – FRIDAY HOURS ARE 8:00 AM – 4:30 PM

## THE LAST TWO (2) WEEKS OF EVERY MONTH:

MONDAY HOURS  10:00 am – 7:00 pm
TUESDAY – WEDNESDAY & FRIDAY  8:00 AM – 4:30 PM
THURSDAYS 10:00 AM – 7:00 PM

Each employee is allowed 30 minutes of break time and one (1) 30 minute lunch break. Each employee is to punch in and out for each and every break.

*********** NO EXCEPTIONS***********

If there are any questions contact your supervisor.

*You signed this.*

28bweeklyschedules07lk

## Archived Time Card Report

Includes selected workgroups for all employees.

MR (5)

| | |
|---|---|
| Location | Niagara St |
| Department | Collection |
| Cost Center | Retail |
| Badge | 143 |
| ID Number | 143 |
| SSN | 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 |
| Class | Full Time Class |
| Hire Date | 09/10/07 |

| | |
|---|---|
| Custom 1 | |
| Custom 2 | |
| Custom 3 | |
| Custom 4 | |
| Custom 5 | |
| Custom 6 | |
| Rate | 0.0000 |

04/15/05 to 10/02/08

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| 09/10/07 | | | | | 79:30 | Regular | |
| 09/24/07 | | | | | 40:00 | Regular | |
| 10/01/07 | | | | | 40:00 | Regular | |
| 10/08/07 | | | | | 40:00 | Regular | |
| 10/15/07 | | | | | 32:00 | Regular | |
| 10/22/07 | | | | | 40:00 | Regular | |
| 10/29/07 | | | | | 40:00 | Regular | |
| 11/05/07 | | | | | 31:45 | Regular | |
| 11/12/07 | | | | | 32:00 | Regular | |
| 11/13/07 | | | | | 8:00 | Regular | |
| 11/19/07 | | | | | 12:00 | Regular | |

| LOC-DEPT-CC | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 001-006-006 | Regular | 395:15 | 0.0000 | 0.0000 |

### Supervisor Edits

GCOUGHLIN 09/23/07 7:07p CREDIT 79:30 Regular 001-006-006 09/10/07
GCOUGHLIN 10/04/07 4:27p CREDIT 40:00 Regular 001-006-006 09/24/07
GCOUGHLIN 10/08/07 2:17p CREDIT 40:00 Regular 001-006-006 10/01/07
GCOUGHLIN 10/22/07 1:27p CREDIT 40:00 Regular 001-006-006 10/08/07
GCOUGHLIN 10/22/07 1:27p CREDIT 32:00 Regular 001-006-006 10/15/07
GCOUGHLIN 11/05/07 3:41p CREDIT 40:00 Regular 001-006-006 10/22/07
GCOUGHLIN 11/05/07 3:42p CREDIT 40:00 Regular 001-006-006 10/29/07
GCOUGHLIN 11/16/07 1:58a CREDIT 31:45 Regular 001-006-006 11/05/07
GCOUGHLIN 11/16/07 1:58a CREDIT 32:00 Regular 001-006-006 11/12/07
GCOUGHLIN 11/16/07 2:00p CREDIT 8:00 Regular 001-006-006 11/13/07
GCOUGHLIN 12/03/07 3:19p CREDIT 12:00 Regular 001-006-006 11/19/07

## MACCAGNANO, JOSEPH

| | |
|---|---|
| Location | Niagara St |
| Department | Collection |
| Cost Center | College Div |
| Badge | 983 |
| ID Number | 983 |
| SSN | 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 |
| Class | Full Time Class |
| Hire Date | 12/03/07 |

| | |
|---|---|
| Custom 1 | |
| Custom 2 | |
| Custom 3 | |
| Custom 4 | |
| Custom 5 | |
| Custom 6 | |
| Rate | 0.0000 |

04/15/05 to 10/02/08

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| 12/03/07 | | | | | 36:00 | Regular | |
| 12/10/07 | | | | | 36:00 | Regular | |
| 12/17/07 | | | | | 40:00 | Regular | |
| 12/24/07 | | | | | 32:00 | Regular | |
| 12/31/07 | | | | | 32:00 | Regular | |
| 01/07/08 | | | | | 40:00 | Regular | |
| 01/21/08 | | | | | 80:00 | Regular | |
| 01/28/08 | | | | | 80:00 | Regular | |
| 02/11/08 | | | | | 80:00 | Regular | |
| 02/25/08 | | | | | 80:00 | Regular | |
| 03/11/08 | | | | | 80:00 | Regular | |
| 03/24/08 | | | | | 80:00 | Regular | |

## Archived Time Card Report

Includes selected workgroups for all employees.

| Date | | | | | Hours | Type | Notes |
|------|--|--|--|--|-------|------|-------|
| 04/07/08 | | | | | 80:00 | Regular | |
| 04/21/08 | | | | | 8:00 | Regular | |
| 04/22/08 | | | | | 8:00 | Regular | |
| 04/23/08 | | | | | 8:00 | Regular | |
| 04/24/08 | | | | | 8:00 | Regular | |
| 04/25/08 | 8:00a | 12:30p | 1:01p | 3:04p | 7:59 | 8:00a/ 4:30p | Long Lun. |
| | 3:19p | 4:31p | | | | | |
| 04/25/08 | | | | | 7:59 | Regular | |
| 04/28/08 | 9:55a | 12:02p | 12:15p | 1:00p | 8:00 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. B |
| | 1:27p | 3:32p | 3:42p | 5:03p | | | |
| | 5:23p | 7:02p | | | | | |
| 04/28/08 | | | | | 8:00 | Regular | |
| 04/29/08 | 7:57a | 9:02a | 9:08a | 11:53a | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk., Shrt. I |
| | 11:58a | 12:32p | 12:59p | 3:06p | | | |
| | 3:18p | 4:31p | | | | | |
| 04/29/08 | | | | | 8:00 | Regular | |
| 04/30/08 | 7:59a | 10:02a | 10:20a | 12:30p | 7:57 | 8:00a/ 4:30p | Long Brk. |
| | 1:00p | 3:02p | 3:15p | 4:31p | | | |
| 04/30/08 | | | | | 7:57 | Regular | |
| 05/01/08 | 7:58a | 10:05a | 10:17a | 12:32p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:56p | 3:01p | 3:13p | 4:31p | | | |
| 05/01/08 | | | | | 8:00 | Regular | |
| 05/02/08 | 7:59a | 10:02a | 10:16a | 12:31p | 7:59 | 8:00a/ 4:30p | Left Lale, Shrt. Lun., Long Brk. |
| | 1:00p | 3:02p | 3:18p | 4:34p | | | |
| 05/02/08 | | | | | 7:59 | Regular | |
| 05/05/08 | 9:55a | 12:05p | 12:17p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:30p | 3:29p | 3:43p | 5:00p | | | |
| | 5:26p | 7:01p | | | | | |
| 05/05/08 | | | | | 8:00 | Regular | |
| 05/06/08 | 12:56p | 3:08p | 3:20p | 4:32p | 3:04 | 8:00a/ 4:30p | Tardy, Left Late, Shrt. Lun. |
| 05/06/08 | | | | | | Regular | |
| 05/07/08 | 8:00a | 10:04a | 10:18a | 12:32p | 8:00 | 8:00a/ 4:30p | Shrt. Lun. |
| | 12:59p | 2:59p | 3:13p | 4:31p | | | |
| 05/07/08 | | | | | 8:00 | Regular | |
| 05/08/08 | 7:57a | 10:04a | 10:17a | 12:32p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:56p | 3:05p | 3:18p | 4:30p | | | |
| 05/08/08 | | | | | 8:00 | Regular | |
| 05/09/08 | 8:02a | 10:02a | 10:13a | 12:30p | 7:57 | 8:00a/ 4:30p | Tardy, Shrt. Lun., Long Brk. |
| | 12:58p | 3:03p | 3:19p | 4:31p | | | |
| 05/09/08 | | | | | 7:57 | Regular | |
| 05/12/08 | 9:53a | 12:01p | 12:12p | 1:00p | 7:59 | 10:00a/ 7:00p | Arr. Early, Left Late, Long Lun., Shrt. L |
| | 1:31p | 3:32p | 3:47p | 5:01p | | | |
| | 5:27p | 7:02p | | | | | |
| 05/12/08 | | | | | 7:59 | Regular | |
| 05/13/08 | 7:55a | 9:46a | 10:00a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun. |
| | 12:59p | 3:05p | 3:16p | 4:32p | | | |
| 05/13/08 | | | | | 8:00 | Regular | |
| 05/14/08 | 7:56a | 10:02a | 10:15a | 12:30p | 7:58 | 8:00a/ 4:30p | Arr. Early, Long Lun. |
| | 1:02p | 3:03p | 3:16p | 4:31p | | | |
| 05/14/08 | | | | | 7:58 | Regular | |
| 05/15/08 | 7:58a | 10:01a | 10:15a | 12:31p | 8:00 | 8:00a/ 4:30p | Arr. Early |
| | 1:01p | 3:02p | 3:15p | 4:31p | | | |
| 05/15/08 | | | | | 8:00 | Regular | |
| 05/16/08 | 7:55a | 10:02a | 10:15a | 12:30p | 7:31 | 8:00a/ 4:30p | Arr. Early, Left Early, Shrt. Lun. |
| | 12:58p | 2:34p | 2:47p | 4:01p | | | |
| 05/16/08 | | | | | 0:30 | Earned | |
| 05/16/08 | | | | | 7:31 | Regular | |
| 05/19/08 | 10:00a | 1:03p | 1:30p | 3:39p | 8:00 | 10:00a/ 7:00p | Shrt. Lun. |
| | 3:53p | 5:02p | 5:31p | 7:01p | | | |
| 05/19/08 | | | | | 8:00 | Regular | |
| 05/20/08 | 7:58a | 10:01a | 10:13a | 12:32p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:59p | 3:00p | 3:14p | 4:31p | | | |
| 05/20/08 | | | | | 8:00 | Regular | |
| 05/21/08 | 7:57a | 10:01a | 10:15a | 12:30p | 7:59 | 8:00a/ 4:30p | Arr. Early, Long Lun. |
| | 1:01p | 3:04p | 3:15p | 4:30p | | | |
| 05/21/08 | | | | | 7:59 | Regular | |

## Archived Time Card Report

Includes selected workgroups for all employees.

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/22/08 | 10:04a<br>1:29p<br>5:28p | 12:03p<br>3:32p<br>7:01p | 12:16p<br>3:44p | 1:00p<br>5:04p | 7:56 | 10:00a/ 7:00p | Tardy, Shrt. Lun. |
| 05/22/08 | | | | | 7:56 | Regular | |
| 05/23/08 | 7:56a<br>12:57p | 9:59a<br>3:05p | 10:15a<br>3:18p | 12:30p<br>4:31p | 7:59 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| 05/23/08 | | | | | 7:59 | Regular | |
| 05/26/08 | | | | | 8:00 | Holiday | |
| 05/27/08 | 9:56a<br>1:31p<br>5:33p | 12:09p<br>3:30p<br>7:01p | 12:23p<br>3:50p | 1:01p<br>5:04p | 7:55 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Long Brk. |
| 05/27/08 | | | | | 7:55 | Regular | |
| 05/28/08 | 7:56a<br>12:58p | 10:00a<br>3:01p | 10:13a<br>3:14p | 12:30p<br>4:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 05/28/08 | | | | | 8:00 | Regular | |
| 05/29/08 | 10:00a<br>1:29p<br>5:29p | 12:01p<br>3:31p<br>7:00p | 12:17p<br>3:44p | 1:00p<br>5:01p | 7:59 | 10:00a/ 7:00p | Shrt. Lun., Long Brk. |
| 05/29/08 | | | | | 7:59 | Regular | |
| 05/30/08 | 7:55a<br>1:00p | 10:04a<br>3:03p | 10:19a<br>3:17p | 12:32p<br>4:31p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 05/30/08 | | | | | 8:00 | Regular | |
| 06/02/08 | 10:00a<br>1:37p<br>5:29p | 12:02p<br>3:29p<br>7:01p | 12:15p<br>3:44p | 1:11p<br>4:59p | 8:00 | 10:00a/ 7:00p | Shrt. Lun. |
| 06/02/08 | | | | | 8:00 | Regular | |
| 06/03/08 | 7:56a<br>1:00p | 10:01a<br>3:00p | 10:15a<br>3:18p | 12:30p<br>4:30p | 7:57 | 8:00a/ 4:30p | Arr. Early, Long Brk. |
| 06/03/08 | | | | | 7:57 | Regular | |
| 06/04/08 | 8:05a<br>1:05p | 10:03a<br>3:05p | 10:15a<br>3:17p | 12:34p<br>4:31p | 7:54 | 8:00a/ 4:30p | Tardy, Long Lun. |
| 06/04/08 | | | | | 7:54 | Regular | |
| 06/05/08 | 8:00a<br>1:00p | 10:04a<br>3:01p | 10:19a<br>3:16p | 12:31p<br>4:30p | 8:00 | 8:00a/ 4:30p | Shrt. Lun. |
| 06/05/08 | | | | | 8:00 | Regular | |
| 06/06/08 | 7:56a<br>1:01p | 10:00a<br>2:59p | 10:16a<br>3:14p | 12:30p<br>4:30p | 7:58 | 8:00a/ 4:30p | Arr. Early, Long Lun., Long Brk. |
| 06/06/08 | | | | | 7:58 | Regular | |
| 06/09/08 | 9:58a<br>1:30p<br>5:29p | 12:00p<br>2:58p<br>7:00p | 12:16p<br>3:10p | 1:01p<br>5:00p | 7:59 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Long Brk. |
| 06/09/08 | | | | | 7:59 | Regular | |
| 06/10/08 | 8:02a<br>12:58p | 9:43a<br>3:08p | 9:57a<br>3:21p | 12:30p<br>4:30p | 7:58 | 8:00a/ 4:30p | Tardy, Shrt. Lun. |
| 06/10/08 | | | | | 7:58 | Regular | |
| 06/11/08 | 7:57a<br>1:00p | 10:03a<br>3:00p | 10:17a<br>3:15p | 12:31p<br>4:32p | 8:00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun. |
| 06/11/08 | | | | | 8:00 | Regular | |
| 06/12/08 | 8:05a<br>1:01p | 10:07a<br>3:03p | 10:23a<br>3:23p | 12:33p<br>4:30p | 7:49 | 8:00a/ 4:30p | Tardy, Shrt. Lun., Long Brk. |
| 06/12/08 | | | | | 7:49 | Regular | |
| 06/13/08 | 8:01a<br>1:02p | 10:01a<br>3:01p | 10:16a<br>3:16p | 12:30p<br>4:30p | 7:57 | 8:00a/ 4:30p | Long Lun. |
| 06/13/08 | | | | | 7:57 | Regular | |
| 06/16/08 | 9:47a<br>1:29p<br>5:29p | 12:02p<br>3:35p<br>7:00p | 12:17p<br>3:50p | 1:01p<br>5:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| 06/16/08 | | | | | 8:00 | Regular | |
| 06/17/08 | 7:56a<br>12:55p | 10:01a<br>3:03p | 10:16a<br>3:16p | 12:30p<br>4:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 06/17/08 | | | | | 8:00 | Regular | |
| 06/18/08 | 7:56a<br>12:59p | 10:00a<br>3:04p | 10:15a<br>3:15p | 12:31p<br>4:31p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 06/18/08 | | | | | 8:00 | Regular | |
| 06/19/08 | 10:00a<br>1:30p | 12:06p<br>3:30p | 12:15p<br>3:43p | 1:02p<br>5:00p | 8:00 | 10:00a/ 7:00p | Shrt. Lun., Shrt. Brk. |

## Archived Time Card Report

Includes selected workgroups for all employees.

| Date | | | | | | | | |
|------|------|------|------|------|------|------|---------|------|
| | 5:29p | 7:00p | | | 8:00 | Regular | |
| 06/19/08 | 7:55a | 10:00a | 10:13a | 12:30p | 7:46 | 8:00a/ 4:30p | Arr. Early, Long Lun. |
| 06/20/08 | 1:14p | 4:30p | | | | | |
| 06/20/08 | | | | | 8:00 | Regular | |
| 06/20/08 | | | | | | | LONG LUNCH NO BREAK |
| 06/23/08 | 9:56a | 12:04p | 12:16p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:27p | 3:31p | 3:43p | 5:05p | | | |
| | 5:31p | 7:01p | | | | | |
| 06/23/08 | | | | | 8:00 | Regular | |
| 06/24/08 | 7:58a | 10:05a | 10:17a | 12:30p | 7:56 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:59p | 3:02p | 3:21p | 4:31p | | | |
| 06/24/08 | | | | | 7:56 | Regular | |
| 06/25/08 | 7:59a | 10:01a | 10:15a | 12:31p | 7:59 | 8:00a/ 4:30p | Shrt. Lun., Long Brk. |
| | 12:59p | 3:03p | 3:19p | 4:30p | | | |
| 06/25/08 | | | | | 7:59 | Regular | |
| 06/26/08 | 9:57a | 12:01p | 12:16p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:30p | 3:30p | 3:44p | 5:01p | | | |
| | 5:26p | 7:01p | | | | | |
| 06/26/08 | | | | | 8:00 | Regular | |
| 06/27/08 | 7:59a | 10:02a | 10:15a | 12:37p | 8:00 | 8:00a/ 4:30p | Shrt. Lun. |
| | 1:04p | 3:04p | 3:16p | 4:31p | | | |
| 06/27/08 | | | | | 8:00 | Regular | |
| 06/30/08 | 7:56a | 10:10a | 10:21a | 12:31p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 1:00p | 3:04p | 3:18p | 4:31p | | | |
| 06/30/08 | | | | | 8:00 | Regular | |
| 07/01/08 | 9:57a | 12:02p | 12:15p | 1:00p | 7:59 | 10:00a/ 7:00p | Arr. Early, Left Late, Long Lun., Shrt. L |
| | 1:31p | 3:08p | 3:21p | 5:07p | | | |
| | 5:32p | 7:02p | | | | | |
| 07/01/08 | | | | | 7:59 | Regular | |
| 07/02/08 | 7:59a | 10:03a | 10:17a | 12:31p | 7:59 | 8:00a/ 4:30p | Shrt. Lun., Long Brk. |
| | 1:00p | 3:02p | 3:18p | 4:31p | | | |
| 07/02/08 | | | | | 7:59 | Regular | |
| 07/03/08 | 7:55a | 10:00a | 10:17a | 12:30p | 7:58 | 8:00a/ 4:30p | Arr. Early, Long Brk. |
| | 1:00p | 3:07p | 3:18p | 4:30p | | | |
| 07/03/08 | | | | | 7:58 | Regular | |
| 07/04/08 | | | | | 8:00 | Holiday | |
| 07/07/08 | 9:53a | 12:01p | 12:14p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:28p | 3:27p | 3:40p | 5:02p | | | |
| | 5:32p | 7:01p | | | | | |
| 07/07/08 | | | | | 8:00 | Regular | |
| 07/08/08 | 8:02a | 10:04a | 10:18a | 12:30p | 7:57 | 8:00a/ 4:30p | Tardy, Left Late, Long Lun. |
| | 1:01p | 2:59p | 3:13p | 4:32p | | | |
| 07/08/08 | | | | | 7:57 | Regular | |
| 07/09/08 | 7:59a | 9:59a | 10:14a | 12:03p | 4:03 | 8:00a/ 4:30p | Left Early |
| 07/09/08 | | | | | 4:00 | Sick | |
| 07/09/08 | | | | | 4:03 | Regular | |
| 07/10/08 | 8:00a | 10:00a | 10:11a | 12:32p | 8:00 | 8:00a/ 4:30p | Shrt. Lun. |
| | 1:00p | 3:00p | 3:14p | 4:30p | | | |
| 07/10/08 | | | | | 8:00 | Regular | |
| 07/11/08 | 7:55a | 10:01a | 10:15a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:58p | 3:02p | 3:16p | 4:30p | | | |
| 07/11/08 | | | | | 8:00 | Regular | |
| 07/14/08 | 9:54a | 12:00p | 12:13p | 1:01p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:27p | 3:04p | 3:17p | 5:03p | | | |
| | 5:29p | 7:00p | | | | | |
| 07/14/08 | | | | | 8:00 | Regular | |
| 07/15/08 | 7:53a | 10:02a | 10:13a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:56p | 3:01p | 3:12p | 4:30p | | | |
| 07/15/08 | | | | | 8:00 | Regular | |
| 07/16/08 | 7:56a | 10:20a | 10:32a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early |
| | 1:00p | 3:00p | 3:14p | 4:30p | | | |
| 07/16/08 | | | | | 8:00 | Regular | |
| 07/17/08 | 9:45a | 12:00p | 12:14p | 1:01p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:28p | 3:31p | 3:45p | 5:01p | | | |
| | 5:27p | 7:00p | | | | | |

## Archived Time Card Report

Includes selected workgroups for all employees.

| | | | | | 8:00 | Regular | |
|---|---|---|---|---|---|---|---|
| 07/17/08 | | | | | 8:00 | Regular | |
| 07/18/08 | 7:55a | 10:01a | 10:19a | 12:30p | 7:57 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:56p | 3:02p | 3:13p | 4:30p | | | |
| 07/18/08 | | | | | 7:57 | Regular | |
| 07/21/08 | 9:52a | 12:05p | 12:25p | 1:05p | 7:55 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Long Brk. |
| | 1:32p | 3:31p | 3:45p | 5:00p | | | |
| | 5:30p | 7:00p | | | | | |
| 07/21/08 | | | | | 7:55 | Regular | |
| 07/22/08 | 7:56a | 10:00a | 10:13a | 12:31p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:57p | 3:01p | 3:14p | 4:31p | | | |
| 07/22/08 | | | | | 8:00 | Regular | |
| 07/23/08 | 7:57a | 10:02a | 10:15a | 12:40p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 1:04p | 3:00p | 3:15p | 4:31p | | | |
| 07/23/08 | | | | | 8:00 | Regular | |
| 07/24/08 | 10:10a | 11:10a | 11:28a | 1:00p | 7:47 | 10:00a/ 7:00p | Tardy, Left Late, Shrt. Lun., Long Brk. |
| | 1:29p | 3:32p | 3:44p | 5:15p | | | |
| | 5:44p | 7:02p | | | | | |
| 07/24/08 | | | | | 7:47 | Regular | |
| 07/25/08 | 7:55a | 10:05a | 10:18a | 12:30p | 7:59 | 8:00a/ 4:30p | Arr. Early, Long Brk. |
| | 1:00p | 3:00p | 3:16p | 4:31p | | | |
| 07/25/08 | | | | | 7:59 | Regular | |
| 07/28/08 | 9:51a | 12:02p | 12:11p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 1:32p | 3:33p | 3:44p | 5:10p | | | |
| | 5:38p | 7:01p | | | | | |
| 07/28/08 | | | | | 8:00 | Regular | |
| 07/29/08 | 7:52a | 10:03a | 10:19a | 12:31p | 5:34 | 8:00a/ 4:30p | Arr. Early, Left Early, Long Brk. |
| | 12:59p | 2:03p | | | | | |
| 07/29/08 | | | | | 5:34 | Regular | |
| 07/30/08 | 7:55a | 10:04a | 10:21a | 12:30p | 7:58 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:56p | 3:00p | 3:12p | 4:30p | | | |
| 07/30/08 | | | | | 7:58 | Regular | |
| 07/31/08 | 7:56a | 10:44a | 10:57a | 12:32p | 8:00 | 8:00a/ 4:30p | Arr. Early |
| | 1:02p | 3:03p | 3:17p | 4:31p | | | |
| 07/31/08 | | | | | 8:00 | Regular | |
| 08/01/08 | 8:00a | 10:03a | 10:15a | 12:30p | 8:00 | 8:00a/ 4:30p | Shrt. Lun. |
| | 12:58p | 3:06p | 3:18p | 4:31p | | | |
| 08/01/08 | | | | | 8:00 | Regular | |
| 08/04/08 | 9:54a | 12:04p | 12:19p | 1:01p | 8:00 | 10:00a/ 7:00p | Arr. Early, Miss. Pun. |
| | 1:31p | 3:19p | 4:56p | 5:25p | | | |
| | 7:01p | | | | | | |
| 08/04/08 | | | | | 8:00 | Regular | |
| 08/05/08 | 7:58a | 10:06a | 10:19a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:58p | 3:01p | 3:16p | 4:31p | | | |
| 08/05/08 | | | | | 8:00 | Regular | |
| 08/06/08 | 7:55a | 10:01a | 10:14a | 12:31p | 8:00 | 8:00a/ 4:30p | Arr. Early |
| | 1:01p | 3:21p | 3:34p | 4:30p | | | |
| 08/06/08 | | | | | 8:00 | Regular | |
| 08/07/08 | 7:57a | 10:13a | 10:30a | 12:31p | 7:58 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:57p | 3:02p | 3:13p | 4:30p | | | |
| 08/07/08 | | | | | 7:58 | Regular | |
| 08/08/08 | 7:56a | 10:52a | 11:04a | 12:30p | 7:59 | 8:00a/ 4:30p | Arr. Early, Long Lun. |
| | 1:01p | 3:00p | 3:14p | 4:30p | | | |
| 08/08/08 | | | | | 7:59 | Regular | |
| 08/11/08 | 9:55a | 12:00p | 12:11p | 1:02p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| | 1:28p | 3:00p | 3:12p | 5:05p | | | |
| | 5:33p | 7:00p | | | | | |
| 08/11/08 | | | | | 8:00 | Regular | |
| 08/12/08 | 7:55a | 10:11a | 10:27a | 12:33p | 7:59 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| | 1:00p | 2:48p | 3:03p | 4:30p | | | |
| 08/12/08 | | | | | 7:59 | Regular | |
| 08/13/08 | 7:55a | 10:05a | 10:20a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| | 12:58p | 3:06p | 3:18p | 4:30p | | | |
| 08/13/08 | | | | | 8:00 | Regular | |
| 08/14/08 | 7:58a | 10:01a | 10:15a | 12:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Left Late |
| | 1:00p | 3:04p | 3:16p | 4 33p | | | |
| 08/14/08 | | | | | 8:00 | Regular | |

## Archived Time Card Report

Includes selected workgroups for all employees.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/15/08 | 7:57a 1:01p | 10:00a 3:06p | 10:17a 3:23p | 12:30p 4:30p | 7:55 | 8:00a/ 4:30p | Arr. Early, Long Lun., Long Brk. |
| 08/15/08 | | | | | 7:55 | Regular | |
| 08/18/08 | 9:24a 1:32p 5:31p | 12:01p 3:30p 7:00p | 12:14p 3:50p | 1:02p 5:05p | 7:55 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Long Brk. |
| 08/18/08 | | | | | 7:55 | Regular | |
| 08/19/08 | 7:57a 1:01p | 10:00a 3:03p | 10:15a 3:26p | 12:31p 4:32p | 7:52 | 8:00a/ 4:30p | Arr. Early, Left Late, Long Brk. |
| 08/19/08 | | | | | 7:52 | Regular | |
| 08/20/08 | 7:55a 12:56p | 10:02a 3:02p | 10:13a 3:21p | 12:31p 4:30p | 7:56 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| 08/20/08 | | | | | 7:56 | Regular | |
| 08/21/08 | 7:59a 1:32p 5:32p | 11:47a 3:35p 7.02p | 12:01p 3:50p | 1:02p 5:03p | 10:01 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Max Sl |
| 08/21/08 | | | | | 10:01 | Regular | |
| 08/22/08 | 8:00a 3:16p | 8:48a 4:31p | 11:52a | 3:02p | 5:26 | 8:00a/ 4:30p | Long Lun. |
| 08/22/08 | | | | | 6:00 | Regular | |
| 08/25/08 | 9:48a 1:31p 5:43p | 11:48a 3:30p 7:00p | 11:59a 3:45p | 1:04p 5:15p | 8:00 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun. |
| 08/25/08 | | | | | 8:00 | Regular | |
| 08/26/08 | 7:54a 12:59p | 10:10a 3:03p | 10:20a 3:22p | 12:33p 4:31p | 7:56 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk., Shrt. I |
| 08/26/08 | | | | | 7:56 | Regular | |
| 08/27/08 | 7:56a 1:07p | 10:02a 3:04p | 10:17a 3:19p | 12:31p 4:31p | 7:54 | 8:00a/ 4:30p | Arr. Early, Long Lun. |
| 08/27/08 | | | | | 7:54 | Regular | |
| 08/28/08 | 9:57a 3:49p | 1:08p 5:03p | 1:40p 5:32p | 3:35p 7:01p | 7:58 | 10:00a/ 7:00p | Arr. Early, Long Lun., Shrt. Lun. |
| 08/28/08 | | | | | 7:58 | Regular | |
| 08/29/08 | 8:00a 1:02p | 10:06a 3:00p | 10:20a 3:14p | 12:30p 4:30p | 7:58 | 8:00a/ 4:30p | Long Lun. |
| 08/29/08 | | | | | 7:58 | Regular | |
| 09/01/08 | | | | | 8:00 | Holiday | |
| 09/02/08 | 9:47a 1:36p 5:28p | 11:44a 3:37p 7:00p | 11:59a 3:49p | 1:00p 5:01p | 7:54 | 10:00a/ 7:00p | Arr. Early, Long Lun., Shrt. Lun. |
| 09/02/08 | | | | | 7:54 | Regular | |
| 09/03/08 | 7:55a 12:59p | 10:00a 3:01p | 10:13a 3:19p | 12:30p 4:30p | 7:57 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| 09/03/08 | | | | | 7:57 | Regular | |
| 09/04/08 | 7:57a 12:59p | 10:00a 3:04p | 10:15a 3:19p | 12:34p 4:31p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 09/04/08 | | | | | 8:00 | Regular | |
| 09/05/08 | 7:51a 1:03p | 10:01a 3:06p | 10:15a 3:20p | 12:34p 4:30p | 8:00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun. |
| 09/05/08 | | | | | 8:00 | Regular | |
| 09/08/08 | 9:55a 1:36p 5:44p | 11:44a 3:36p 7:01p | 12:01p 3:53p | 1:08p 5:21p | 7:56 | 10:00a/ 7:00p | Arr. Early, Shrt. Lun., Long Brk. |
| 09/08/08 | | | | | 7:56 | Regular | |
| 09/09/08 | 7 55a 12:59p | 10:04a 3:04p | 10:19a 3:21p | 12:31p 4:30p | 7:58 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| 09/09/08 | | | | | 7:58 | Regular | |
| 09/10/08 | 7:55a 1:00p | 10:02a 3:06p | 10:15a 3:19p | 12:30p 4:30p | 8:00 | 8:00a/ 4:30p | Arr. Early |
| 09/10/08 | | | | | 8:00 | Regular | |
| 09/11/08 | 7:57a 1:01p | 10:06a 3:04p | 10:23a 3:19p | 12:32p 4:31p | 7:58 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Long Brk. |
| 09/11/08 | | | | | 7:58 | Regular | |
| 09/12/08 | 7:55a 1:04p | 10:03a 3:02p | 10:20a 3:20p | 12:30p 4:30p | 7:51 | 8:00a/ 4:30p | Arr. Early, Long Lun., Long Brk. |
| 09/12/08 | | | | | 7:51 | Regular | |

## Archived Time Card Report

Includes selected workgroups for all employees.

| Date | | | | | | | | Exceptions |
|---|---|---|---|---|---|---|---|---|
| 09/15/08 | 10:01a | 11:43a | 11:59a | 1:04p | 7:55 | 10:00a/ 7:00p | | Shrt. Lun., Long Brk. |
| | 1:31p | 3:30p | 3:48p | 5:01p | | | | |
| | 5:28p | 7:00p | | | | | | |
| 09/15/08 | | | | | 7:55 | Regular | | |
| 09/16/08 | 7:55a | 10:01a | 10:14a | 12:32p | 7:56 | 8:00a/ 4:30p | | Arr. Early, Shrt. Lun., Long Brk. |
| | 1:01p | 3:00p | 3:19p | 4:30p | | | | |
| 09/16/08 | | | | | 7:56 | Regular | | |
| 09/17/08 | 7:59a | 10:03a | 10:18a | 12:30p | 7:53 | 8:00a/ 4:30p | | Long Lun., Long Brk. |
| | 1:03p | 2:56p | 3:15p | 4:30p | | | | |
| 09/17/08 | | | | | 7:53 | Regular | | |
| 09/18/08 | 9:57a | 11:45a | 12:03p | 1:00p | 7:49 | 10:00a/ 7:00p | | Arr. Early, Long Lun., Shrt. Lun., Long |
| | 1:29p | 3:31p | 3:53p | 5:00p | | | | |
| | 5:31p | 7:00p | | | | | | |
| 09/18/08 | | | | | 7:49 | Regular | | |
| 09/19/08 | 8:00a | 10:00a | 10:17a | 12:30p | 8:00 | 8:00a/ 4:30p | | Miss. Pun. |
| | 1:08p | 3:01p | 3:17p | 4:30p | | | | |
| | 4:31p | | | | | | | |
| 09/19/08 | | | | | 8:00 | Regular | | |
| 09/22/08 | 9:54a | 11:41a | 11:55a | 1:00p | 8:00 | 10:00a/ 7:00p | | Arr. Early, Shrt. Lun. |
| | 1:30p | 3:32p | 3:46p | 5:03p | | | | |
| | 5:32p | 7:01p | | | | | | |
| 09/22/08 | | | | | 8:00 | Regular | | |
| 09/23/08 | 7:58a | 10:00a | 10:15a | 12:30p | 8:00 | 8:00a/ 4:30p | | Arr. Early |
| | 1:00p | 3:04p | 3:18p | 4:30p | | | | |
| 09/23/08 | | | | | 8:00 | Regular | | |
| 09/24/08 | 7:56a | 10:07a | 10:21a | 12:30p | 7:55 | 8:00a/ 4:30p | | Arr. Early, Long Brk. |
| | 1:00p | 3:00p | 3:20p | 4:31p | | | | |
| 09/24/08 | | | | | 7:55 | Regular | | |
| 09/25/08 | 7:58a | 10:59a | 11:14a | 12:30p | 7:59 | 8:00a/ 4:30p | | Arr. Early, Long Lun. |
| | 1:01p | 2:12p | 2:27p | 4:30p | | | | |
| 09/25/08 | | | | | 7:59 | Regular | | |
| 09/26/08 | 7:54a | 10:01a | 10:15a | 12:30p | 7:52 | 8:00a/ 4:30p | | Arr. Early, Long Lun., Long Brk. |
| | 1:07p | 3:00p | 3:16p | 4:31p | | | | |
| 09/26/08 | | | | | 7:52 | Regular | | |
| 09/29/08 | 9:52a | 11:44a | 12:00p | 1:02p | 7:59 | 10:00a/ 7:00p | | Arr. Early, Shrt. Lun., Long Brk. |
| | 1:31p | 3:08p | 3:23p | 5:07p | | | | |
| | 5:35p | 7:01p | | | | | | |
| 09/29/08 | | | | | 7:59 | Regular | | |
| 09/30/08 | 7:57a | 10:09a | 10:28a | 12:33p | 7:50 | 8:00a/ 4:30p | | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:56p | 3:00p | 3:21p | 4:31p | | | | |
| 09/30/08 | | | | | 7:50 | Regular | | |
| 10/01/08 | 7:55a | 9:50a | 10:08a | 12:32p | 7:57 | 8:00a/ 4:30p | | Arr. Early, Shrt. Lun., Long Brk. |
| | 12:58p | 3:05p | 3:18p | 4:30p | | | | |
| 10/01/08 | | | | | 7:57 | Regular | | |
| 10/02/08 | 7:54a | 10:20a | 10:39a | 12:31p | 7:56 | 8:00a/ 4:30p | | Arr. Early, Shrt. Lun., Long Brk. |
| | 1:00p | 3:00p | 3:15p | 4:30p | | | | |
| 10/02/08 | | | | | 7:56 | Regular | | |

| LOC-DEPT-CC | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|
| 001-006-002 | Regular | 1693:37 | 0.0000 | 0.0000 |
| 001-006-002 | Sick | 4:00 | 0.0000 | 0.0000 |
| 001-006-002 | Holiday | 24:00 | 0.0000 | 0.0000 |
| 001-006-002 | Earned | 0:30 | 0.0000 | 0.0000 |

### Supervisor Edits

```
GCOUGHLIN 12/17/07  2:32p CREDIT 36:00 Regular 001-006-002 12/03/07
GCOUGHLIN 12/17/07  2:33p CREDIT 36:00 Regular 001-006-002 12/10/07
GCOUGHLIN 12/26/07  4:25p CREDIT 40:00 Regular 001-006-002 12/17/07
GCOUGHLIN 12/28/07  2:47p CREDIT 32:00 Regular 001-006-002 12/24/07
GCOUGHLIN 01/10/08  1:18p CREDIT 32:00 Regular 001-006-002 12/31/07
GCOUGHLIN 01/14/08  1:43p CREDIT 40:00 Regular 001-006-002 01/07/08
GCOUGHLIN 01/28/08  2:19p CREDIT 40:00 Regular 001-006-002 01/21/08
GCOUGHLIN 02/11/08  3:54p CREDIT 80:00 Regular 001-006-002 01/28/08
GCOUGHLIN 02/25/08  6:35p CREDIT 80:00 Regular 001-006-002 02/11/08
GCOUGHLIN 03/10/08  2:29p CREDIT 80:00 Regular 001-006-002 02/25/08
```

| Archived Time Card Report |
|---|

Includes selected workgroups for all employees.

```
GCOUGHLIN 03/24/08  3:11p CREDIT 80:00 Regular 001-006-002 03/11/08
GCOUGHLIN 04/07/08  2:12p CREDIT 80:00 Regular 001-006-002 03/24/08
GCOUGHLIN 04/21/08  2:29p CREDIT 80:00 Regular 001-006-002 04/07/08
GCOUGHLIN 05/05/08  3:44p CREDIT 8:00 Regular 001-006-002 04/21/08
GCOUGHLIN 05/05/08  3:44p CREDIT 8:00 Regular 001-006-002 04/22/08
GCOUGHLIN 05/05/08  3:44p CREDIT 8:00 Regular 001-006-002 04/23/08
GCOUGHLIN 05/05/08  3:44p CREDIT 8:00 Regular 001-006-002 04/24/08
GCOUGHLIN 05/05/08  3:44p ADJ TRANS TIME FROM 04/25/08 11:33a TO 04/25/08 10:00a
GCOUGHLIN 05/05/08  3:44p ADJ TRANS TIME FROM 04/25/08 10:00a TO 04/25/08  8:00a
GCOUGHLIN 05/05/08  3:44p ADJ TRANS TIME FROM 04/28/08  5:21p TO 04/28/08  5:23p
GCOUGHLIN 05/19/08  2:48p CREDIT 4:56 Regular 001-006-002 05/06/08
GCOUGHLIN 05/19/08  2:49p CREDIT 0:30 Earned 001-006-002 05/16/08
GCOUGHLIN 06/02/08  2:02p CREDIT 8:00 Holiday 001-006-002 05/26/08
GCOUGHLIN 06/30/08  9:50a CREDIT 0:14 Regular 001-006-002 06/20/08
GCOUGHLIN 07/14/08  7:13p CREDIT 8:00 Holiday 001-006-002 07/04/08
GCOUGHLIN 07/14/08  2:44p CREDIT 4:00 Sick 001-006-002 07/09/08
GCOUGHLIN 07/14/08  7:13p ADD PUN 07/10/08  4:30p
GCOUGHLIN 08/26/08 10:25a CREDIT 0:34 Regular 001-006-002 08/22/08
GCOUGHLIN 09/08/08  5:01p CREDIT 8:00 Holiday 001-006-002 09/01/08
GCOUGHLIN 09/19/08  2:03p ADD PUN 09/19/08  4:30p
```

## MACIEJEWSKI, SARAH M

| | | | |
|---|---|---|---|
| Location | Niagara St | Custom 1 | |
| Department | Collection | Custom 2 | |
| Cost Center | Medical | Custom 3 | |
| Badge | 196 | Custom 4 | |
| ID Number | 196 | Custom 5 | |
| SSN | 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 | Custom 6 | |
| Class | Full Time Class | Rate | 0.0000 |
| Hire Date | 10/20/08 | | |

04/15/05 to 10/02/08

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|

| LOC-DEPT-CC | Pay Designation | Hours | Rate | Dollars |
|---|---|---|---|---|

| Supervisor Edits |
|---|

## MACRE, ROBERT M

| | | | |
|---|---|---|---|
| Location | Niagara St | Custom 1 | |
| Department | Collection | Custom 2 | |
| Cost Center | Medical | Custom 3 | |
| Badge | 147 | Custom 4 | |
| ID Number | 147 | Custom 5 | |
| SSN | 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 | Custom 6 | |
| Class | Full Time Class | Rate | 1.0000 |
| Hire Date | 10/15/07 | | |

04/15/05 to 10/02/08

| Date | In | Out | In | Out | Hours | Schedule | Exceptions |
|---|---|---|---|---|---|---|---|
| 10/15/07 | | | | | 40:00 | Regular | |
| 10/22/07 | | | | | 40:00 | Regular | |
| 10/29/07 | | | | | 40:00 | Regular | |
| 11/05/07 | | | | | 40:00 | Regular | |
| 11/12/07 | | | | | 32:00 | Regular | |
| 11/13/07 | | | | | 8:00 | Regular | |
| 11/19/07 | | | | | 12:00 | Regular | |
| 11/20/07 | | | | | 12:00 | Regular | |
| 11/21/07 | | | | | 8:00 | Regular | |
| 11/26/07 | | | | | 40:00 | Regular | |
| 12/03/07 | | | | | 80:00 | Regular | |
| 12/17/07 | | | | | 40:00 | Regular | |

MR ⑥

*Security Credit Systems, Inc.*
*622 Main Street, Suite 301*
*Buffalo, NY 14202*

## TIMEKEEPING AND USE OF TIMECLOCK

Accurately recording time worked is the responsibility of every nonexempt employee. Federal and State laws require SCS to keep an accurate record of time worked in order to calculate employee's pay and benefits. Time worked is all the time actually spent on the job performing assigned duties.

Nonexempt employees should accurately record the time they begin and end their work, as well as the beginning and ending time of each meal period. They should also record the beginning and ending time of any split shift or departure from work for personal reasons. Overtime work must always be approved before it performed.

SCS utilizes a "hand reader" style of time clock. All hourly employees are required to punch in their employee number as assigned by his/her supervisor, and insert hand as instructed. Employees are required to punch as follows:

➢ When employee arrives to begin workday
➢ When beginning morning break
➢ When returning from morning break
➢ When beginning lunch or dinner break
➢ When returning from lunch or dinner break
➢ When beginning afternoon break
➢ When returning from afternoon break
➢ When shift is over.

If employee punches in early, or punches out late, without prior approval of supervisor, the time recorded will default to an 8-hour workday. Any deviation from employees scheduled work hours without prior approval may result in a loss of compensation.

If there are any problems with punching in, or employee must deviate from a normal schedule, employee's supervisor must be notified immediately.

Should there be a question regarding the accuracy of recorded time, please see supervisor. All timecards are available for review at employee's request.

### *FAILURE TO PUNCH IN AND OUT MAY RESULT IN TERMINATION.*

*You signed this.*

Exhibit
H

*Coughlin - Cohen - 10/01/09*

93

| | | |
|---|---|---|
| 11:07:06 | 1 | **Q.**   Mr. Coughlin, I'm handing you a |
| 11:07:08 | 2 | document that's been marked as Exhibit 20.  Do you |
| 11:07:13 | 3 | recognize Exhibit 20?  Feel free to unclip it if |
| 11:07:16 | 4 | you need to. |
| 11:07:16 | 5 | **A.**   Yes. |
| 11:07:16 | 6 | **Q.**   What is Exhibit 20? |
| 11:07:18 | 7 | **A.**   It's an archived time-card report. |
| 11:07:21 | 8 | **Q.**   And is Exhibit 20 an archived time-card |
| 11:07:26 | 9 | report for a specific employee? |
| 11:07:35 | 10 | **A.**   Yes. |
| 11:07:35 | 11 | **Q.**   And for which employee is Exhibit 20 an |
| .1:07:35 | 12 | archived time-card report? |
| 11:07:35 | 13 | **A.**   Kevin Baron. |
| 11:07:35 | 14 | **MS. MALLIA:**  I'm sorry.  Can we have a |
| 11:07:39 | 15 | minute to look through it? |
| 11:07:41 | 16 | **MR. COHEN:**  Sure.  And I will say for the |
| 11:07:48 | 17 | record, that this is -- as the pages indicate at |
| 11:07:51 | 18 | the bottom, an excerpt of a document that is |
| 11:07:58 | 19 | 2,336 pages.  The pages represented on the bottom |
| 11:08:00 | 20 | of each page of Exhibit 20 are the pages of that |
| 11:08:04 | 21 | 2,336 page document. |
| 11:08:29 | 22 | **MS. MALLIA:**  Okay.  Up through 300. |
| 11:08:35 | 23 | **MR. COHEN:**  Yes. |

148

```
 1   STATE OF NEW YORK )

 2                          ss:

 3   COUNTY OF NIAGARA )

 4

 5        I DO HEREBY CERTIFY as a Notary Public in and

 6   for the State of New York, that I did attend and

 7   report the foregoing deposition, which was taken

 8   down by me in a verbatim manner by means of machine

 9   shorthand.  Further, that the deposition was then

10   reduced to writing in my presence and under my

11   direction.  That the deposition was taken to be

12   used in the foregoing entitled action.  That the

13   said deponent, before examination, was duly sworn

14   to testify to the truth, the whole truth and

15   nothing but the truth, relative to said action.

16

17

18                              _____

19                              WENDY D. HERMAN,
                                Notary Public.

20

21

22

23
```

Exhibit
I

*Murray - Schmit - 12/29/09*

6

09:10:51  1          Q.    Following receipt of the complaint, you

09:10:53  2    did undertake an investigation; is that correct?

09:10:54  3          A.    Yes.

09:10:54  4          Q.    And what was the nature of that

09:10:56  5    investigation, Mr. Murray?

09:10:58  6          A.    It was an investigation under the Fair

09:11:02  7    Labor Standards Act to determine if Security Credit

09:11:05  8    was complying with the provisions of the Fair Labor

09:11:08  9    Standards Act.

09:11:08  10          Q.    And what was the method of

09:11:10  11   investigating?  What process or procedures did you

09:11:12  12   follow in conducting your investigation?

09:11:14  13          MR. COHEN:   Objection.   Compound question.

09:11:18  14   You may answer.

09:11:19  15          THE WITNESS:   I followed the generally

09:11:23  16   standard procedure we follow, which is to contact

09:11:25  17   the employer, advise them that I would be visiting

09:11:30  18   them to conduct an investigation, arrange a meeting

09:11:33  19   with the employer or some representative of the

09:11:37  20   employer to gather information, ask questions, and

09:11:42  21   to examine records, and to interview employees.

09:11:50  22          BY MR. SCHMIT:

09:11:50  23          Q.    And did you have that meeting with the

*Murray - Schmit - 12/29/09*

7

09:11:52　1　employer?

09:11:53　2　　　　　A.　I visited Security Credit, yes, and met

09:11:56　3　with people there and gathered information.

09:11:58　4　　　　　Q.　And you gathered some records from

09:12:00　5　Security Credit?

09:12:01　6　　　　　A.　Yes.

09:12:01　7　　　　　Q.　Documents?

09:12:03　8　　　　　A.　Yes.

09:12:03　9　　　　　Q.　And what were those, do you recall?

09:12:06　10　　　　　A.　I gathered pay records, I gathered time

09:12:14　11　reports, and I gathered various memorandums that

09:12:25　12　were -- that comprised the company's employee

09:12:28　13　handbook or personnel policies.

09:12:33　14　　　　　Q.　With respect to the time reports, what

09:12:39　15　are they?

09:12:41　16　　　　　A.　The company calls them archived time

09:12:45　17　reports.

09:12:49　18　　　　　Q.　And what do they show?

09:12:51　19　　　　　A.　They show for every single day for

09:12:58　20　every single employee, if the entries were properly

09:13:03　21　made, they show the time that an employee used a

09:13:07　22　time system to record time on the clock, both in

09:13:15　23　and out.

*Murray - Schmit - 12/29/09*

11

| | | |
|---|---|---|
| 09:15:58 | 1 | than 25. |
| 09:15:58 | 2 | Q. Approximately 25? |
| 09:16:02 | 3 | A. If I had to estimate from my |
| 09:16:05 | 4 | recollection, I would estimate that it was more |
| 09:16:07 | 5 | than 25. |
| 09:16:08 | 6 | Q. As many as 30? |
| 09:16:10 | 7 | A. Could have been. |
| 09:16:11 | 8 | Q. Could it have been more than 30 or less |
| 09:16:13 | 9 | than 30? |
| 09:16:17 | 10 | A. My best guess is between 25 and 30. |
| 09:16:20 | 11 | Q. Did those interviews take place at the |
| 09:16:23 | 12 | company or elsewhere? |
| 09:16:24 | 13 | A. It took place both at the company and |
| 09:16:27 | 14 | elsewhere. |
| 09:16:32 | 15 | Q. Did you secure statements from any of |
| 09:16:40 | 16 | the people interviewed? |
| 09:16:42 | 17 | A. Yes. |
| 09:16:43 | 18 | Q. Did you secure statements from all of |
| 09:16:45 | 19 | the people interviewed? |
| 09:16:54 | 20 | A. Yes. |
| 09:17:01 | 21 | MR. SCHMIT: I would like to request copies |
| 09:17:03 | 22 | of the statements secured by Mr. Murray in the |
| 09:17:05 | 23 | course of the investigation he just described. |

*Murray - Schmit - 12/29/09*

12

| | |
|---|---|
| 09:17:08 | 1 |
| 09:17:11 | 2 |
| 09:17:15 | 3 |
| 09:17:18 | 4 |
| 09:17:23 | 5 |
| 09:17:24 | 6 |
| 09:17:37 | 7 |
| 09:17:53 | 8 |
| 09:17:57 | 9 |
| 09:18:06 | 10 |
| 09:18:11 | 11 |
| 09:18:15 | 12 |
| 09:18:18 | 13 |
| 09:18:18 | 14 |
| 09:18:22 | 15 |
| 09:18:28 | 16 |
| 09:18:28 | 17 |
| 09:18:31 | 18 |
| 09:18:35 | 19 |
| 09:18:38 | 20 |
| 09:18:43 | 21 |
| 09:18:49 | 22 |
| 09:18:56 | 23 |

1    MR. COHEN:  And as you know, Judge Scott has

2  already ordered that we not turn over those

3  statements, the statements that are the subject of

4  the defendants' motion to compel earlier this year.

5  Therefore, we continue to object to the production

6  of those statements.

7    BY MR. SCHMIT:

8    Q.   Now, the Secretary in her complaint has

9  alleged in so many words that employees worked more

10  than 40 hours in a week but were not compensated at

11  one and a half times their regular rate of pay for

12  hours worked in excess of 40; is that not correct?

13    A.   Yes.

14    Q.   Now, as a result of the investigation

15  you described, did you reach that conclusion?

16    A.   Yes.

17    Q.   Okay.  Now, how is it that you reached

18  that conclusion?

19    A.   I reached that conclusion from an

20  examination of different facts.  I examined

21  information shown on pay records, archived time

22  reports.  I considered information provided to me

23  by employees, and I considered information on

*Murray - Schmit - 12/29/09*

13

| | | |
|---|---|---|
| 09:19:04 | 1 | documents and memorandums provided by the company. |
| 09:19:15 | 2 | Q.   Now, if you could, Mr. Murray, tell me |
| 09:19:23 | 3 | how it is that you actually examined those records, |
| 09:19:30 | 4 | what you did to reach the conclusion that there was |
| 09:19:33 | 5 | uncompensated overtime. |
| 09:19:39 | 6 | A.   With respect to the records, I was |
| 09:19:43 | 7 | unable to examine them fully or completely at the |
| 09:19:47 | 8 | employer's premises.  I obtained copies of the |
| 09:19:52 | 9 | records which were provided to me to bring back to |
| 09:19:54 | 10 | my office. |
| 09:19:56 | 11 | Q.   Now, were those the archived time |
| 09:19:58 | 12 | reports? |
| 09:19:58 | 13 | A.   They were archived time reports and |
| 09:20:01 | 14 | also the weekly pay records. |
| 09:20:03 | 15 | Q.   Payroll records? |
| 09:20:04 | 16 | A.   Payroll records.  I believe they called |
| 09:20:06 | 17 | them payroll journals, some other name. |
| 09:20:10 | 18 | Q.   Now, upon reviewing those records, what |
| 09:20:15 | 19 | did you conclude or what conclusions did you draw? |
| 09:20:20 | 20 | A.   In reviewing the pay records, I |
| 09:20:26 | 21 | observed that in a pay period, which is a biweekly |
| 09:20:31 | 22 | pay period at this company, none of the employees |
| 09:20:36 | 23 | were ever shown as receiving more than 80 hours of |

*Murray - Schmit - 12/29/09*

14

09:20:41  1   pay in any pay period, but when I reviewed the

09:20:46  2   archived time reports and looked at the time

09:20:55  3   entries, it indicated that employees frequently

09:20:57  4   worked in excess of 40 hours per week and 80 hours

09:21:01  5   per pay period.

09:21:02  6        Q.   You said worked in excess of 40 hours.

09:21:04  7   Do you mean recorded time which added up to more

09:21:07  8   than 40 hours?

09:21:11  9        A.   Yes.

09:21:11  10       Q.   Because you don't know whether they

09:21:14  11  worked or not, do you?

09:21:16  12       A.   Information I obtained during the

09:21:18  13  investigation indicated that employees were working

09:21:21  14  during the time recorded on the archived time

09:21:24  15  reports.

09:21:25  16       Q.   Okay.  But with respect to a review of

09:21:28  17  the archived time reports themselves, you could not

09:21:33  18  determine whether or not there was work done during

09:21:35  19  the periods of time recorded on that document; is

09:21:40  20  that correct?

09:21:40  21       A.   The time card -- archived time reports

09:21:44  22  by themselves would not indicate that.

09:21:46  23       Q.   Okay.  So that -- that conclusion that

*Murray - Schmit - 12/29/09*

16

| | | |
|---|---|---|
| 09:23:04 | 1 | types of work performed, no. |
| 09:23:05 | 2 | Q.   Or whether any work was performed? |
| 09:23:07 | 3 | A.   It was not described in the |
| 09:23:09 | 4 | memorandums, no. |
| 09:23:10 | 5 | MR. SCHMIT:  Okay.  Go off the record for a |
| 09:23:18 | 6 | second. |
| 09:23:22 | 7 | (Discussion off the record.) |
| 09:23:22 | 8 | The following was marked for Identification: |
| 09:23:22 | 9 | DEFT. EXH. 1    wage transcription and |
| 09:23:22 | 10 | computation sheets, several |
| 09:25:07 | 11 | pages |
| 09:25:07 | 12 | BY MR. SCHMIT: |
| 09:25:41 | 13 | Q.   Mr. Murray, can you identify for us the |
| 09:25:44 | 14 | packet of documents that has been marked for |
| 09:25:47 | 15 | identification as Defendant's number 1. |
| 09:25:53 | 16 | A.   Assuming all the pages are what they |
| 09:26:02 | 17 | appear to be, it seems that way, this is -- these |
| 09:26:09 | 18 | are documents that I prepared wherein I examined |
| 09:26:14 | 19 | archived time reports for employees in an attempt |
| 09:26:19 | 20 | to determine the amount of time worked in a pay |
| 09:26:23 | 21 | period and recorded the time on a summary sheet. |
| 09:26:27 | 22 | Q.   Now, with respect to that response, do |
| 09:26:31 | 23 | you mean the amount of time recorded as opposed to |

*Murray - Schmit - 12/29/09*

17

| | | |
|---|---|---|
| 09:26:35 | 1 | worked?  Because from these documents, you cannot |
| 09:26:38 | 2 | tell whether time was worked or not; is that not |
| 09:26:41 | 3 | correct? |
| 09:26:41 | 4 | A.   From the document -- from the archived |
| 09:26:43 | 5 | time reports, it doesn't show actual work.   It |
| 09:26:46 | 6 | shows time entries. |
| 09:26:48 | 7 | Q.   Thank you.  Now, I think in response to |
| 09:26:53 | 8 | an Interrogatory, and I could be wrong on this, |
| 09:26:54 | 9 | Mr. Cohen, but I think it was, it was mentioned |
| 09:26:57 | 10 | that there was a single pay period used for this |
| 09:27:01 | 11 | initial study. |
| 09:27:04 | 12 | A.   Yes.  There was a pay period used as a |
| 09:27:06 | 13 | sample. |
| 09:27:06 | 14 | Q.   And what pay period was that? |
| 09:27:09 | 15 | A.   It was a period ended March 24th, 2007. |
| 09:27:13 | 16 | Q.   That would be a two-week period ending |
| 09:27:15 | 17 | on that date? |
| 09:27:16 | 18 | A.   A two-week pay period ending on March |
| 09:27:18 | 19 | 24th. |
| 09:27:19 | 20 | Q.   And how did you decide or select that |
| 09:27:21 | 21 | pay period as a sample? |
| 09:27:27 | 22 | A.   In consultation with my manager, we |
| 09:27:32 | 23 | decided to select a recent pay period in a |

*Murray - Schmit - 12/29/09*

18

09:27:39  1  non-holiday week that we thought would be

09:27:45  2  representative of other pay periods.

09:27:48  3       **Q.**   Did -- did you then with respect to

09:27:52  4  that pay period -- by the way, who was your manager

09:27:56  5  or supervisor?

09:27:57  6       **A.**   Michael Fitzgerald.

09:27:59  7       **Q.**   Now, with respect to that pay period,

09:28:03  8  did you look at the archived time report for each

09:28:08  9  individual -- each hourly individual who worked

09:28:10  10  during that time period?

09:28:14  11       **A.**   Not for every hourly individual, no.

09:28:19  12       **Q.**   Do you recall how many hourly employees

09:28:28  13  worked during that time period, the one which ended

09:28:32  14  March 24th, 2007?

09:28:39  15       **A.**   I'm guessing 60 would be a good guess.

09:28:48  16       **Q.**   Approximately 60?

09:28:50  17       **A.**   Approximately 60.

09:28:51  18       **Q.**   And of those approximately 60 hourly

09:28:55  19  employees, how many -- how many were reviewed?

09:29:01  20       **A.**   Wow.  I'm guessing 30 to 35.

09:29:12  21       **Q.**   Now, is the information pertaining to

09:29:17  22  those 35 in this exhibit or, put otherwise, does

09:29:24  23  this exhibit include all 30 or 35 individuals whose

*Murray - Schmit - 12/29/09*

19

| | | |
|---|---|---|
| 09:29:30 | 1 | archived time reports were examined in connection |
| 09:29:32 | 2 | with that pay period? |
| 09:29:36 | 3 | A.    I can't say for sure because I can't |
| 09:29:42 | 4 | obviously examine every single document here, but |
| 09:29:47 | 5 | if they were employees that I looked at to include |
| 09:29:51 | 6 | in this sample, they should be in this packet here. |
| 09:29:54 | 7 | Q.    Okay.  But the packet which you |
| 09:29:58 | 8 | provided to Mr. Cohen and Mr. Cohen provided to me, |
| 09:30:03 | 9 | to your best knowledge, included all of the |
| 09:30:05 | 10 | individuals whose archived time reports you |
| 09:30:07 | 11 | examined in connection with this sample? |
| 09:30:10 | 12 | A.    I believe it contains the ones that I |
| 09:30:12 | 13 | examined. |
| 09:30:12 | 14 | Q.    Okay.  Now, why -- why did you exclude |
| 09:30:17 | 15 | some of the hourly individuals who worked during |
| 09:30:20 | 16 | that time period? |
| 09:30:23 | 17 | A.    I did not include employees who were |
| 09:30:29 | 18 | not employed as debt collectors.  This focused |
| 09:30:35 | 19 | primarily on debt collectors. |
| 09:30:37 | 20 | Q.    To your best recollection, did you |
| 09:30:39 | 21 | include all of the debt collectors who worked |
| 09:30:42 | 22 | during that time period? |
| 09:30:43 | 23 | A.    I did not include all the debt |

*Murray - Schmit - 12/29/09*

20

| | | |
|---|---|---|
| 09:30:47 | 1 | collectors who worked during that time period. |
| 09:30:49 | 2 | Q.   Now, with respect to debt collectors, |
| 09:30:54 | 3 | why did you exclude certain ones, or on what basis |
| 09:30:57 | 4 | did you exclude certain debt collectors? |
| 09:31:00 | 5 | A.   I excluded some that could be easily |
| 09:31:06 | 6 | excluded based upon examination of their pay record |
| 09:31:10 | 7 | for that pay period that showed that they worked |
| 09:31:14 | 8 | very, very few hours, probably were part time, and |
| 09:31:20 | 9 | it would have been a waste of time to examine them |
| 09:31:25 | 10 | to see if they exceeded 40 hours. |
| 09:31:30 | 11 | Q.   Was there any other basis upon which |
| 09:31:33 | 12 | people were excluded? |
| 09:31:34 | 13 | A.   That was it. |
| 09:31:44 | 14 | Q.   Okay.  So the package should include |
| 09:31:50 | 15 | most, if not all, of the debt collectors who worked |
| 09:31:55 | 16 | pretty much full time during the pay period in |
| 09:31:57 | 17 | question? |
| 09:31:57 | 18 | A.   It should include most who seemed as if |
| 09:32:00 | 19 | they worked full time. |
| 09:32:01 | 20 | Q.   Okay.  Now, with respect to |
| 09:32:04 | 21 | methodology, maybe if you would take a look with me |
| 09:32:07 | 22 | at the -- at the exhibit. |
| 09:32:09 | 23 | A.   Okay. |

*Murray - Schmit - 12/29/09*

26

09:38:30  1  column M is 8 colon 21.   The second one under the

09:38:37  2  column for T, or Tuesday, is 8 colon 15, et cetera.

09:38:43  3  What do those numbers represent?

09:38:45  4          A.   Those numbers would be calculations of

09:38:49  5  the actual hours and minutes taking into account

09:38:54  6  breaks and lunches of time recorded on the archived

09:38:58  7  time reports for this employee for each of those

09:39:00  8  days.

09:39:00  9          Q.   Okay.  Now, to help us understand your

09:39:04 10  methodology here, could you -- why don't we just

09:39:07 11  take a look at the -- at the first one, Monday, and

09:39:15 12  I believe that's going to be Monday, March 12th,

09:39:20 13  where there's 8 colon 21.  By reference to the

09:39:25 14  archived time report for that date, could you

09:39:30 15  explain to me how you concluded the 8 colon 21?

09:39:38 16          A.   I added the total amount of work time

09:39:44 17  based on these time entries --

09:39:47 18          Q.   You mean, recorded time?

09:39:48 19          A.   Recorded time using principles under --

09:39:51 20  of hours worked under the Fair Labor Standards Act.

09:39:56 21  I looked at the time in and time out, calculated

09:40:03 22  the total amount of time for the day, and deducted

09:40:09 23  bona fide break times which do not have to be

| | | |
|---|---|---|
| 09:40:13 | 1 | counted as hours worked, and the resultant figure |
| 09:40:19 | 2 | would have been -- is the 8 hours and 21 minutes. |
| 09:40:22 | 3 | Q.   Now, could you do that for us now? |
| 09:40:25 | 4 | A.   Each one of these calculations was done |
| 09:40:30 | 5 | with a sharp pencil on a side piece of paper with a |
| 09:40:34 | 6 | calculator, and there was a lot of scratching and |
| 09:40:37 | 7 | erasing to get it accurate, so I don't know if I |
| 09:40:39 | 8 | could be as accurate as I was at that point. |
| 09:40:41 | 9 | Q.   Would you like to use a piece of paper? |
| 09:40:43 | 10 | A.   Well, I'll try it off the top of my |
| 09:40:45 | 11 | head and see. |
| 09:40:47 | 12 | Q.   Sure. |
| 09:40:52 | 13 | A.   First of all, the first entry is 9:53 |
| 09:40:57 | 14 | a.m.  This would have been one of the days that a |
| 09:41:01 | 15 | collector begins work at 10 a.m. rather than 8 a.m. |
| 09:41:05 | 16 | Q.   The scheduled time would have been 10 |
| 09:41:07 | 17 | a.m. to 7 p.m., as I recall? |
| 09:41:11 | 18 | A.   Right.  Their normal start time would |
| 09:41:12 | 19 | have been 8 a.m., but on certain days they would |
| 09:41:16 | 20 | begin at 10 a.m. |
| 09:41:17 | 21 | Q.   Correct. |
| 09:41:18 | 22 | A.   If you would -- from 10 a.m. -- from |
| 09:41:24 | 23 | 9:53 -- I would add the time from 9:53 to 7:02, the |

*Murray - Schmit - 12/29/09*

28

| | | |
|---|---|---|
| 09:41:31 | 1 | total amount of time for that period, and it looks |
| 09:41:35 | 2 | like it would be nine hours and nine minutes. |
| 09:41:42 | 3 | **Q.**   I would agree on that. |
| 09:41:43 | 4 | **A.**   Okay.   From that, I would subtract time |
| 09:41:50 | 5 | that would not have to be counted as work time |
| 09:41:53 | 6 | because it would be a bona fide break under the |
| 09:41:56 | 7 | Fair Labor Standards Act, so it looks as if -- and |
| 09:42:00 | 8 | allow me to follow through and recall how I may |
| 09:42:03 | 9 | have done this.   9:53 a.m. to 10:29 a.m. was |
| 09:42:08 | 10 | work -- was time punched in.   Punched out at 10:29 |
| 09:42:16 | 11 | for a break.   Came back at 10:39.   That would still |
| 09:42:22 | 12 | be considered work time.   We would not deduct that |
| 09:42:24 | 13 | as a break.   Recorded time out again at 12:01 p.m. |
| 09:42:34 | 14 | and came back at 12:22 p.m.   That would be |
| 09:42:40 | 15 | considered bona fide break time which I could |
| 09:42:43 | 16 | deduct.   It would be a 21-minute period which would |
| 09:42:46 | 17 | not be counted as work time. |
| 09:42:51 | 18 | Clocked out again at 2 p.m. for a break. |
| 09:42:59 | 19 | Clocked in at 2:11 p.m.   We would consider that |
| 09:43:03 | 20 | period to be work time and would not deduct any |
| 09:43:07 | 21 | break time for that period.   Clocked out at 4:01 |
| 09:43:14 | 22 | p.m., appears to be for a break.   Came back at 4:22 |
| 09:43:21 | 23 | p.m.   That would be a sufficient period of time |

*Murray - Schmit - 12/29/09*

29

09:43:24  1  that the Department of Labor would consider it to

09:43:26  2  be a break time and we would deduct that amount of

09:43:29  3  time.

09:43:31  4          Q.    The 4:01 to 4:22 p.m. would be

09:43:35  5  considered a break as opposed to a second meal

09:43:37  6  period?

09:43:37  7          A.    For purposes of the Fair Labor

09:43:41  8  Standards Act in hours worked it wouldn't matter to

09:43:44  9  us whether or not it was a break or a meal period,

09:43:46 10  but we would count it as time not worked because it

09:43:52 11  was -- met our standards for a bona fide break.

09:43:57 12          Q.    I'm sorry, if it was a break I thought

09:44:00 13  it would count as time worked.

09:44:03 14          A.    A break counts as time worked -- breaks

09:44:13 15  are counted as time worked because they're for the

09:44:16 16  convenience of the employer, because they add to

09:44:20 17  efficiency, et cetera.  They don't have -- they

09:44:25 18  cannot be regarded -- disregarded as time not

09:44:27 19  worked unless they are at least 20 minutes in

09:44:30 20  length.  So if the breaks that show up in these

09:44:33 21  archived time reports were at least 20 minutes,

09:44:36 22  then I did not count them as time worked and

09:44:40 23  deducted them.

*Murray - Schmit - 12/29/09*

31

| | | |
|---|---|---|
| 09:46:02 | 1 | agreed was, what, nine minutes and -- I'm sorry, |
| 09:46:08 | 2 | nine hours, or am I doing that wrong? |
| 09:46:11 | 3 | A.   Nine hours and nine minutes. |
| 09:46:12 | 4 | Q.   Nine hours and nine minutes? |
| 09:46:14 | 5 | A.   Yes. |
| 09:46:14 | 6 | Q.   Did I do that right?  Nine hours and |
| 09:46:16 | 7 | nine minutes.  And then we subtract, or your |
| 09:46:22 | 8 | methodology would subtract the two longer break |
| 09:46:26 | 9 | periods, whether they be break periods, meal |
| 09:46:28 | 10 | periods, or what have you, they're 21 minutes each. |
| 09:46:31 | 11 | So you'd subtract the 42 minutes? |
| 09:46:34 | 12 | A.   Yes. |
| 09:46:34 | 13 | Q.   And the resulting number should be |
| 09:46:37 | 14 | 8:21? |
| 09:46:37 | 15 | A.   Should be, yes. |
| 09:46:39 | 16 | Q.   Okay.  But that's the methodology? |
| 09:46:41 | 17 | A.   That's the methodology. |
| 09:46:42 | 18 | Q.   Maybe the next one is a little bit |
| 09:46:45 | 19 | easier for us, and we'll just take that one, |
| 09:46:49 | 20 | because it now is what I understand to be the |
| 09:46:52 | 21 | regular time for a collector, the 8 a.m. to 4:30 |
| 09:47:00 | 22 | p.m. daytime schedule; is that correct, Mr. Murray? |
| 09:47:01 | 23 | A.   That's what this appears to be. |

*Murray - Schmit - 12/29/09*

34

09:50:13  1  attempted to determine the recorded time worked on

09:50:17  2  a daily basis, added the time up for the week to

09:50:23  3  determine the total weekly time recorded on these

09:50:26  4  archived time reports in each work week, if it was

09:50:30  5  over 40 hours.

09:50:33  6      Q.   Now, my recollection in the response to

09:50:37  7  Interrogatories that is in the record was that

09:50:40  8  there was an average done that all of this time,

09:50:46  9  and correct me if I'm wrong, please, because I want

09:50:47 10  to be sure I understand this step a bit, that all

09:50:51 11  of these computations of these individuals were

09:50:54 12  added and then divided by the hours.  And an

09:51:02 13  average, I believe was the response to the

09:51:06 14  Interrogatory, of ten minutes per day was arrived

09:51:09 15  at.  Does that --

09:51:11 16      A.   Ten minutes per day or 100 minutes per

09:51:16 17  two-week pay period.

09:51:17 18      Q.   Correct.  What I'm asking is how,

09:51:22 19  having done the exercise represented in Defendant's

09:51:28 20  number 1, you then arrived at the ten minutes per

09:51:31 21  day or 100 minutes per pay period.  What was your

09:51:36 22  method in arriving at those numbers?

09:51:40 23      A.   I took the recorded hours worked from

*Murray - Schmit - 12/29/09*

35

| | | |
|---|---|---|
| 09:51:46 | 1 | the archived time reports which were transferred to |
| 09:51:49 | 2 | these sheets for each collector, and in this case |
| 09:51:54 | 3 | of Roy Alden it was one hour and 19 minutes.  For |
| 09:52:00 | 4 | every collector, with the exception of the very |
| 09:52:05 | 5 | lowest one and the very highest one, which |
| 09:52:08 | 6 | somewhere in my statistical studies years ago they |
| 09:52:11 | 7 | said I should disregard the extremes.  So I threw |
| 09:52:14 | 8 | them out and calculated an average amount of time |
| 09:52:22 | 9 | worked in excess of 40 hours per pay period per |
| 09:52:27 | 10 | collector in the sample. |
| 09:52:29 | 11 | Q.   Now, when you say time worked, do you |
| 09:52:31 | 12 | mean time recorded? |
| 09:52:32 | 13 | A.   Time recorded on the archived time |
| 09:52:35 | 14 | reports. |
| 09:52:36 | 15 | Q.   And with respect to Alden, you |
| 09:52:38 | 16 | mentioned an hour and 19 minutes.  That's the -- |
| 09:52:42 | 17 | you derived that from the 41 hours and 19 minutes |
| 09:52:48 | 18 | that you calculated.  Is that recorded to the hour, |
| 09:52:51 | 19 | 19 minutes? |
| 09:52:53 | 20 | A.   Exact -- in this particular case one |
| 09:52:55 | 21 | hour and 19 minutes would be the amount of recorded |
| 09:52:57 | 22 | time in excess of 40 hours for this particular |
| 09:52:59 | 23 | work. |

*Murray - Schmit - 12/29/09*

09:53:01  1      **Q.**   And if we went through it, for example,

09:53:03  2  just going quickly to Alvarez which I think is the

09:53:09  3  second name in this packet, correct?

09:53:16  4      **A.**   Yes.

09:53:17  5      **Q.**   With respect to Alvarez, it would be,

09:53:22  6  for the one week, the first week actually in the

09:53:26  7  pay period would be 53 minutes recorded in excess

09:53:29  8  of 40 hours and in the second week in the pay

09:53:32  9  period it would be 46 minutes recorded in excess of

09:53:35  10  40 hours; is that correct?

09:53:36  11      **A.**   Yes.

09:53:36  12      **Q.**   Okay.  And your conclusion, as I

09:53:48  13  understand the calculations, was that when you

09:53:52  14  divided the total of all of those recorded hours by

09:53:59  15  the scheduled hours, there was an average, I

09:54:01  16  believe, of 50 minutes per week over the scheduled

09:54:05  17  time?

09:54:06  18      **A.**   It came to a bit more than that.  It

09:54:07  19  came to -- first of all, I had to convert minutes

09:54:12  20  on base 60 to a decimal percentage to do this, but

09:54:16  21  it came to a bit more than 50 minutes per week, but

09:54:22  22  in the interest of attempting to simplify the

09:54:25  23  formula that I ultimately derived and also so as

*Murray - Schmit - 12/29/09*

37

09:54:29  1   not to -- as to round down so as to try to minimize

09:54:32  2   any amount of error, I rounded down to the closest

09:54:38  3   whole number of hours which worked out to be 50

09:54:40  4   minutes per week.  The actual calculation was

09:54:42  5   probably more than 50 minutes per week.  I know it

09:54:47  6   was more than 50, by some small amount.

09:54:51  7        Generally, in my calculations, rounding down

09:54:55  8   in the company's favor in my estimates.

09:54:58  9        Q.   Now, with respect to this methodology

09:55:04 10   then, and given the allegations in the complaint,

09:55:09 11   for example, and I just flipped back to Alden

09:55:11 12   because they happened to be on the top of the pile,

09:55:16 13   and if you'll take a look with me at the second

09:55:21 14   page in the packet and the entries on the archived

09:55:30 15   time card report for Alden for March 13 where we

09:55:36 16   have an entry -- an initial time recorded of 7:56

09:55:42 17   a.m.

09:55:44 18        Do you see that, Mr. Murray?

09:55:45 19        A.   Yes, I do.

09:55:46 20        Q.   In effect then it's the Secretary's

09:55:49 21   position that from 7:56 a.m. to 8 a.m., Alden's

09:55:56 22   scheduled start time, he was working.  Is that

09:55:59 23   essentially the position?

*Murray - Schmit - 12/29/09*

39

| | | |
|---|---|---|
| 10:06:13 | 1 | that packet for me. |
| 10:06:14 | 2 | A.   This appears to be the packet of |
| 10:06:21 | 3 | worksheets that I used to make an estimate of back |
| 10:06:26 | 4 | wages owed for unpaid overtime by Security Credit. |
| 10:06:31 | 5 | Q.   Now, just looking at the very top |
| 10:06:40 | 6 | sheet, an individual by the name of Abramson, |
| 10:06:44 | 7 | Abramson, I'm sorry, I mispronounced that, I see |
| 10:06:48 | 8 | the year and work week ending, a column on the left |
| 10:06:53 | 9 | there.  How did you pick the work week ending or |
| 10:06:57 | 10 | the payroll period ending dates that are reflected |
| 10:07:01 | 11 | there? |
| .0:07:02 | 12 | A.   I have four pay periods listed for this |
| 10:07:06 | 13 | employee, and that was a result of me reviewing the |
| 10:07:11 | 14 | payroll records for this employee and recording the |
| 10:07:19 | 15 | work weeks -- I'm sorry, the pay periods in which |
| 10:07:23 | 16 | the pay records indicated 76 or more hours of work |
| 10:07:30 | 17 | paid for the pay period. |
| 10:07:36 | 18 | Q.   Why 76 hours or more? |
| 10:07:39 | 19 | A.   76 hours was derived as a cutoff point |
| 10:07:51 | 20 | that could be used to sort out pay periods in which |
| 10:07:58 | 21 | collectors would have exceeded 40 hours work, |
| 10:08:06 | 22 | actual work time. |
| 10:08:08 | 23 | Q.   Why would 76 be the cutoff number? |

*Murray - Schmit - 12/29/09*

40

10:08:12  1      A.   In reviewing the archived time reports

10:08:18  2  and entering calculations of unpaid time as I

10:08:26  3  reviewed in the previous exhibit, I attempted to

10:08:32  4  discern a break point or a cutoff point below which

10:08:39  5  it could be -- employees could be eliminated as

10:08:43  6  probably not having worked in excess of 40 hours

10:08:47  7  per week, and at that level or above it was more

10:08:50  8  likely that they worked in excess of 40 or more

10:08:53  9  hours per week during the pay period.

10:08:59 10      Q.   Would that -- I'm not sure that I

10:09:05 11  understand that, because it would seem to me that

10:09:07 12  80 would be the number and 76, to me, is

10:09:12 13  counterintuitive.  Why would 80 not be the number?

10:09:16 14      A.   Well, 80 would not be the number

10:09:19 15  because Security Credit, by its time-keeping

10:09:26 16  system, often failed to record time that the

10:09:30 17  Department of Labor would consider time worked.

10:09:35 18  And in many, many cases less than 80 hours were

10:09:39 19  recorded and paid for when, in fact, the time card,

10:09:43 20  the archived time reports indicated entries that

10:09:47 21  exceeded 40 hours per week or 80 hours per pay

10:09:52 22  period.

10:09:53 23      Q.   Well, your conclusion after -- as I

*Murray - Schmit - 12/29/09*

41

10:09:55 | 1 | understood it, after examining the archived time

10:09:58 | 2 | reports during the sample period was that there was

10:10:03 | 3 | an average of 50 or slightly more than 50 minutes

10:10:07 | 4 | per week that the Secretary believes should have

10:10:11 | 5 | been recorded that was not. Am I not correct in

10:10:16 | 6 | that?

10:10:16 | 7 | A.     That's basically right.

10:10:18 | 8 | Q.     And if that's the case, then why

10:10:20 | 9 | wouldn't the magic number, for example, be 78 hours

10:10:25 | 10 | or slightly more than that? In other words, 80

10:10:28 | 11 | less 100 minutes.

10:10:31 | 12 | A.     In looking at the sample, as I said, I

10:10:36 | 13 | attempted to determine a cutoff point where I could

10:10:39 | 14 | eliminate certain employees, and there were in the

10:10:42 | 15 | sample instances of employees working less than 76

10:10:45 | 16 | hours in a pay period but still having unrecorded

10:10:51 | 17 | time in excess of 40.

10:10:54 | 18 | 76 --

10:10:56 | 19 | Q.     Say that -- would you please repeat

10:10:59 | 20 | that last answer for me? I don't know that I

10:11:01 | 21 | follow that.

10:11:02 | 22 | A.     There were instances where employees in

10:11:06 | 23 | my sample, if I recall, even worked -- were paid

*Murray - Schmit - 12/29/09*

42

10:11:11  1   for less than 76 hours in a pay period and still

10:11:14  2   had unpaid time in excess of 40 shown on the

10:11:21  3   archived time reports.

10:11:22  4        This could be because one week was a

10:11:24  5   part-time week within the pay period, the following

10:11:27  6   week was a lengthy week for them.  The company

10:11:29  7   would always deduct time when they worked less than

10:11:32  8   40 hours but never include time when they worked

10:11:35  9   more than 40 hours.

10:11:36  10       In an attempt to make a more clear-cut,

10:11:40  11  easily explainable calculation or estimate of

10:11:43  12  unpaid time, there was a need to determine where --

10:11:48  13  at what point I should cut off making a calculation

10:11:51  14  and give the company the benefit of the doubt, and

10:11:56  15  my best estimate looking at what I sampled was that

10:12:00  16  76 hours per pay period would have been a clear

10:12:03  17  break point where it would have captured most of

10:12:06  18  the instances of hours in excess of 40, not all,

10:12:09  19  but most.

10:12:13  20       Q.   I'll come back to that in a minute.

10:12:21  21       Taking a look at the Abramson computation

10:12:27  22  sheet, the first sheet of Defendant's Exhibit 2,

10:12:32  23  where I see the total hours for those four pay

*Murray - Schmit - 12/29/09*

43

| | | |
|---|---|---|
| 10:12:35 | 1 | periods generally being -- I think -- it's not a |
| 10:12:39 | 2 | very satisfactory copy, but generally 79 hours |
| 10:12:43 | 3 | plus. |
| 10:12:43 | 4 | A.   It looks as if in this case everybody |
| 10:12:46 | 5 | was 79 and some fraction. |
| 10:12:48 | 6 | Q.   Yes.  I'm not sure about the third one, |
| 10:12:51 | 7 | the third number. |
| 10:12:51 | 8 | Now, explain to me then what the calculation |
| 10:12:54 | 9 | is with respect -- under the line there, there's a |
| 10:12:59 | 10 | four times 1.66 times 9 times time and a half. |
| 10:13:03 | 11 | Perhaps you'd be good enough to explain that |
| 10:13:06 | 12 | calculation. |
| 10:13:07 | 13 | A.   This is a calculation that is an |
| 10:13:09 | 14 | estimate of unpaid overtime owed to this employee. |
| 10:13:16 | 15 | The 9 is his rate of pay, $9 per hour that was in |
| 10:13:21 | 16 | effect in all of these pay periods.  1.66 is the |
| 10:13:26 | 17 | estimated amount of unpaid hours per pay period. |
| 10:13:34 | 18 | 1.66 is 1.66 hours.  That is 100 out of 120 minutes |
| 10:13:45 | 19 | or 50 minutes per week rounded down from the |
| 10:13:50 | 20 | fraction which actually would be closer to 1.67, |
| 10:13:55 | 21 | rounded down to 1.66. |
| 10:13:59 | 22 | Number 4 is the incidences that I recorded |
| 10:14:02 | 23 | with this employee was shown as being paid for 76 |

*Murray - Schmit - 12/29/09*

44

10:14:07  1    or more hours per pay period.  To estimate the

10:14:11  2    unpaid overtime in this calculation I multiplied

10:14:16  3    1.66 hours times the employee's rate of pay, $9 per

10:14:24  4    hour, times one and a half for time and one half,

10:14:28  5    which I indicated as T and one half on this sheet,

10:14:32  6    meaning 1.5, times the number of instances noted

10:14:36  7    where there were 76 or more hours per pay period,

10:14:40  8    resulting in an estimate of $89.64 of unpaid time

10:14:46  9    and a half for this employee.

10:14:48  10        Q.   Hypothetically, if the total numbers

10:14:51  11   for Abramson were 78 or less based on the 1.66,

.0:15:02  12   isn't it so -- isn't it true that there would not

10:15:05  13   have been any allegedly uncompensated overtime?

10:15:14  14        A.   I'm not sure what you mean.

10:15:15  15        Q.   Well, if it's -- if the number -- if

10:15:18  16   the total number were 78 hours or fewer, adding

10:15:25  17   1.66 hours, which is what the 1.66 is translated

10:15:30  18   from minutes to hours in a pay period, would not

10:15:35  19   get you over the 40-hour per week limit.  I mean,

10:15:40  20   there would be no basis for uncompensated overtime.

10:15:43  21        A.   These numbers recorded here as hours

10:15:45  22   are hours paid for by the company, and in examining

10:15:52  23   their archived time reports, it indicated that the

*Murray - Schmit - 12/29/09*

45

| | | |
|---|---|---|
| 10:15:56 | 1 | company routinely failed to pay for all hours that |
| 10:15:59 | 2 | were recorded, and whether it would have been 78, |
| 10:16:06 | 3 | 79, or 77, I would have recorded every pay period |
| 10:16:11 | 4 | with at least 76 hours as a pay period in which it |
| 10:16:15 | 5 | is estimated the employee exceeded 40 hours in some |
| 10:16:23 | 6 | of the weeks. |
| 10:16:24 | 7 | Q.  I understand your response and the |
| 10:16:29 | 8 | Secretary's allegation here, but my question is: |
| 10:16:34 | 9 | If the prior calculation represented by Defendant's |
| 10:16:40 | 10 | Exhibit 1 and your testimony with respect to that |
| 10:16:43 | 11 | exhibit which indicated unrecorded time of 50 |
| 10:16:51 | 12 | minutes, slightly more than 50 minutes per week, if |
| 10:16:58 | 13 | that's correct, if that's the basis of the |
| 10:17:00 | 14 | allegation of uncompensated overtime, then there |
| 10:17:05 | 15 | wouldn't be any uncompensated overtime if the |
| 10:17:10 | 16 | individual had 78 hours or fewer in the work week. |
| 10:17:17 | 17 | A.  In our estimate, there would be, |
| 10:17:19 | 18 | because, once again, these numbers quoted here are |
| 10:17:23 | 19 | only the time actually paid for, and since it was |
| 10:17:27 | 20 | the practice of the company not to pay for all |
| 10:17:30 | 21 | hours, these are unreliable figures. |
| 10:17:35 | 22 | Q.  And it's the determination of yourself |
| 10:17:39 | 23 | representing the Secretary that the company |

*Murray - Schmit - 12/29/09*

46

10:17:43  1  underpaid 50 minutes a week?

10:17:45  2      A.   On average for the category of

10:17:47  3  employees.  Of time and one half, not counting

10:17:53  4  straight time less than 40 hours, which was not

10:17:57  5  included in this, which could also have been

10:18:00  6  calculated.

10:18:05  7      Q.   So the Secretary's position then, as I

10:18:07  8  understand it, is essentially that even though the

10:18:11  9  calculation would be an underpayment of, on

10:18:16 10  average, 50 minutes, there would still be

10:18:19 11  uncompensated overtime if the employer paid for 78,

10:18:31 12  77, or 76 hours?  Is that the Secretary's position?

10:18:35 13      A.   There could be many instances like

10:18:37 14  that.

10:18:37 15      Q.   Well, in fact, that's what the

10:18:39 16  calculations are.

10:18:40 17      A.   That's what there is here, yes.

10:18:42 18      Q.   In Defendant's Exhibit number 2, there

10:18:45 19  are pay periods, are there not, which reflect a

10:18:49 20  payment of 76 hours or 77 hours by the defendant?

10:18:55 21      A.   Yes.

10:18:55 22      Q.   Sure.  And even with respect to

10:18:59 23  those -- those pay periods, the Secretary is

*Murray - Schmit - 12/29/09*

47

10:19:02  1   alleging that there is uncompensated overtime, even

10:19:07  2   though the Secretary believes that the company

10:19:12  3   failed to pay only 50 minutes a week?

10:19:16  4        A.   Yes, based upon the company's practice

10:19:19  5   of failing to count time in excess of 40 but always

10:19:25  6   reducing the amount of hours that were paid for

10:19:29  7   when an employee came back late from lunch or late

10:19:32  8   from break.

10:19:32  9        Q.   That's where the 50 minutes comes from.

10:19:35 10        A.   An estimate of the unpaid time in

10:19:37 11   excess of 40, yes, that's what the 50 minutes is.

10:19:52 12        Q.   So if the work week has 39 or fewer

10:20:08 13   hours in it, on what basis does the Secretary

10:20:12 14   allege that there's uncompensated overtime?

10:20:15 15        MR. COHEN:   Objection to the question as

10:20:17 16   vague, ambiguous.   You may answer.

10:20:21 17        THE WITNESS:   That -- the estimate we made

10:20:24 18   based upon sampling of time card reports and

10:20:27 19   interviewing of employees indicated that there

10:20:32 20   was -- there were instances of overtime worked in

10:20:35 21   excess of 40 hours per week even in pay periods

10:20:39 22   where employees were paid for as few as 76 hours in

10:20:43 23   the pay period.

*Murray - Schmit - 12/29/09*

48

BY MR. SCHMIT:

Q.   So, in other words, one of the two weeks in that pay period could have uncompensated time, allegedly uncompensated time over 40?

A.   An employee could have worked two hours in excess of 40 in one pay period but no hours at all in excess of 40 in the other, of the work week within the pay period.

Q.   Was there any calculation involved in determining that 76 hours was the correct cutoff point?

A.   Using the sample from the archived time reports for March 24th, 2007, 76 hours was determined to be the major break point above which the -- at which or above the preponderance of unpaid hours was noted and recorded.

There were instances in which employees were paid for less than 76 hours.  In an attempt to find an even easily identifiable number to base the calculations on, 76 was chosen.

Q.   But basically any pay period, according to the Secretary's allegation, any pay period in which the employer paid 76 hours or more, the

*Murray - Schmit - 12/29/09*

49

| | | |
|---|---|---|
| 10:22:37 | 1 | employer is liable for uncompensated overtime? |
| 10:22:40 | 2 | A.   Yes, a calculation was made to estimate |
| 10:22:43 | 3 | the amount of unpaid overtime for collectors in pay |
| 10:22:48 | 4 | periods with 76 or more hours of paid time on the |
| 10:22:51 | 5 | pay records. |
| 10:22:55 | 6 | Q.   And that would be true even though the |
| 10:23:01 | 7 | individual may not actually, even with the |
| 10:23:07 | 8 | 50-minute average determined, may never have worked |
| 10:23:14 | 9 | more than 40 hours in that week? |
| 10:23:20 | 10 | A.   Based upon the estimate that was made |
| 10:23:25 | 11 | and the preponderance of evidence, the pattern |
| .0:23:28 | 12 | showed that employees did exceed more than 40 hours |
| 10:23:32 | 13 | per week, that for -- this was the basis upon which |
| 10:23:37 | 14 | the calculations were made. |
| 10:23:38 | 15 | Q.   There is no statutory obligation to pay |
| 10:23:42 | 16 | overtime for hours worked in excess of 76 in a |
| 10:23:46 | 17 | two-week pay period, is there? |
| 10:23:47 | 18 | A.   No. |
| 10:23:55 | 19 | Q.   Could you turn with me to the second |
| 10:24:32 | 20 | and third and fourth sheets.  They relate to a Roy |
| 10:24:41 | 21 | Alden -- |
| 10:24:44 | 22 | A.   Yes. |
| 10:24:44 | 23 | Q.   -- who we previously talked about in |

62

1  STATE OF NEW YORK)

2                              ss:

3  COUNTY OF ERIE   )

4

5      I DO HEREBY CERTIFY as a Notary Public in and

6  for the State of New York, that I did attend and

7  report the foregoing deposition, which was taken

8  down by me in a verbatim manner by means of machine

9  shorthand.   Further, that the deposition was then

10 reduced to writing in my presence and under my

11 direction.   That the deposition was taken to be

12 used in the foregoing entitled action.   That the

13 said deponent, before examination, was duly sworn

14 to testify to the truth, the whole truth and

15 nothing but the truth, relative to said action.

16

17

18 _____

   JOAN M. METZGER-HUBBELL,

19 CRR, RMR, RPR,

   Notary Public.

20

21

22

23

Exhibit
J

ge Transcription and Compentation Sheet

**U.S. Department of Labor**
Employment Standards Administration
Wage and Hour Division



| Establishment | | | | | | | | Date | | | 715 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee | | Alden, Roy | | | | | | Social Security No. | | | |
| Address | | | | | | | | | | | |
| Occupation | | | | | | | | (Zip Code) | | | |

| Year and Workweek Ending | Hours Worked | | | | | | Rate of Pay | Other 1 | Other 2 | | Amount Due Employee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | T | w | Th | F | Total | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | 64 | 768 | | | | |
| 1/24/07 | | | 8VAC | 8sick 16 | | | | | | | |
| 3/24 | 8V | 8S | 8 | 8 | 8 | 40 | | | | | |
| | 8 hrs VAC, 8hrs SiA | | | | | 240 | | | | ← | |
| 3/17 | 8 | 8 | 8 | 8 | 8 | 40 | | | | | |
| | 8:21 | 8:15 | 8:15 | 8:14 | 8:14 | 41:19 | | | | | |

EXHIBIT

DEf 1
12/29/09   JMM

Form WH-55
Rev. Oct. 1987

## Archived Time Card Report

Includes selected workgroups for all employees who are Active.          *Alden, Roy*

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/15/07 | | | | | 8.00 | Regular | |
| 02/16/07 | | | | | 8.00 | Sick | |
| 02/19/07 | 9:52a | 11:28a | 11:37a | 1:00p | 8.00 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 1:22p | 2:44p | 2:55p | 5:11p | | | |
| | 5:34p | 7:03p | | | | | |
| 02/19/07 | | | | | 8.00 | Regular | |
| 02/20/07 | 7:54a | 12:31p | 12:52p | 2:29p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 2:36p | 4:32p | | | | | |
| 02/20/07 | | | | | 8.00 | Regular | |
| 02/21/07 | 7:53a | 9:32a | 9:42a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 12:59p | 2:26p | 2:37p | 4:31p | | | |
| 02/21/07 | | | | | 8.00 | Regular | |
| 02/22/07 | 7:54a | 9:27a | 9:40a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:54p | 2:33p | 2:43p | 4:32p | | | |
| 02/22/07 | | | | | 8.00 | Regular | |
| 02/23/07 | 7:57a | 9:27a | 9:36a | 12:31p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:53p | 2:15p | 2:24p | 4:32p | | | |
| 02/23/07 | | | | | 8.00 | Regular | |
| 02/26/07 | 9:52a | 11:31a | 11:41a | 1:02p | 8.00 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 1:25p | 5:00p | 5:23p | 7:02p | | | |
| 02/26/07 | | | | | 8.00 | Regular | |
| 02/27/07 | 7:57a | 9:26a | 9:33a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:51p | 2:29p | 2:39p | 4:33p | | | |
| 02/27/07 | | | | | 8.00 | Regular | |
| 02/28/07 | 7:57a | 9:40a | 9:50a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:54p | 2:31p | 2:41p | 4:33p | | | |
| 02/28/07 | | | | | 8.00 | Regular | |
| 03/01/07 | 7:55a | 9:34a | 9:43a | 12:32p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:53p | 2:23p | 2:32p | 4:32p | | | |
| 03/01/07 | | | | | 8.00 | Regular | |
| 03/02/07 | | | | | 8.00 | Earned | |
| 03/05/07 | 9:54a | 11:25a | 11:36a | 1:00p | 8.00 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 1:23p | 3:02p | 3:11p | 5:00p | | | |
| | 5:21p | 7:02p | | | | | |
| 03/05/07 | | | | | 8.00 | Regular | |
| 03/06/07 | 7:53a | 9:33a | 9:42a | 12:31p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:54p | 2:34p | 2:45p | 4:32p | | | |
| 03/06/07 | | | | | 8.00 | Regular | |
| 03/07/07 | 7:54a | 9:26a | 9:38a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:52p | 2:32p | 2:42p | 4:32p | | | |
| 03/07/07 | | | | | 8.00 | Regular | |
| 03/08/07 | 7:54a | 9:24a | 9:34a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:51p | 2:31p | 2:40p | 4:32p | | | |
| 03/08/07 | | | | | 8.00 | Regular | |
| 03/09/07 | 7:54a | 9:23a | 9:33a | 12:30p | 8.00 | 8:00a/ 4:30p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 12:52p | 2:34p | 2:43p | 4:31p | | | |
| 03/09/07 | | | | | 8.00 | Regular | |
| 03/12/07 | 9:53a | 10:29a | 10:39a | 12:01p | 8.00 | 10:00a/ 7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:22p | 2:00p | 2:11p | 4:01p | | | |
| | 4:22p | 7:02p | | | | | |
| 03/12/07 | | | | | 8.00 | Regular | |
| 03/13/07 | 7:56a | 8:27a | 8:38a | 11:31a | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun. |
| | 11:52a | 1:33p | 1:44p | 4:32p | | | |
| 03/13/07 | | | | | 8.00 | Regular | |
| 03/14/07 | 7:55a | 8:25a | 8:34a | 11:31a | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 11:51a | 2:35p | 2:42p | 4:32p | | | |
| 03/14/07 | | | | | 8.00 | Regular | |
| 03/15/07 | 7:54a | 8:24a | 8:36a | 11:31a | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 11:55a | 2:38p | 2:48p | 4:32p | | | |
| 03/15/07 | | | | | 8.00 | Regular | |
| 03/16/07 | 7:57a | 9:28a | 9:36a | 12:31p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:55p | 2:37p | 2:45p | 4:32p | | | |
| 03/16/07 | | | | | 8.00 | Regular | |
| 03/19/07 | | | | | 8.00 | Vacation | |
| 03/20/07 | | | | | 8.00 | Sick | |
| 03/21/07 | 7:56a | 9:28a | 9:39a | 12:33p | 8.00 | 8:00a/ 4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |

*3/24/07*

DOL Serbit CF/2017 15:

*D-6*

## Archived Time Card Report

*Alden, Roy*

Includes selected workgroups for all employees who are Active.

*3/6/07*

| Date | | | | | Hours | Type / Schedule | Notes |
|---|---|---|---|---|---|---|---|
| | 12:54p | 2:36p | 2:45p | 4:32p | | | |
| 03/21/07 | | | | | 8.00 | Regular | |
| 03/22/07 | 9:53a | 11:27a | 11:36a | 1:00p | 8.00 | 10:00a/7:00p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 1:21p | 2:47p | 2:58p | 5:00p | | | |
| | 5:21p | 7:01p | | | | | |
| 03/22/07 | | | | | 8.00 | Regular | |
| 03/23/07 | 7:55a | 9:26a | 9:36a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 12:51p | 2:27p | 2:38p | 4:31p | | | |
| 03/23/07 | | | | | 8.00 | Regular | |
| 03/26/07 | 9:55a | 11:23a | 11:34a | 1:00p | 8.00 | 10:00a/7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 1:22p | 2:44p | 2:53p | 5:01p | | | |
| | 5:22p | 7:02p | | | | | |
| 03/26/07 | | | | | 8.00 | Regular | |
| 03/27/07 | 7:53a | 9:24a | 9:36a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun. |
| | 12:54p | 2:31p | 2:42p | 4:32p | | | |
| 03/27/07 | | | | | 8.00 | Regular | |
| 03/28/07 | 7:58a | 9:26a | 9:38a | 12:32p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:53p | 2:27p | 2:37p | 4:32p | | | |
| 03/28/07 | | | | | 8.00 | Regular | |
| 03/29/07 | 9:55a | 11:24a | 11:32a | 1:00p | 8.00 | 10:00a/7:00p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 1:21p | 3:09p | 3:19p | 5:01p | | | |
| | 5:22p | 7:01p | | | | | |
| 03/29/07 | | | | | 8.00 | Regular | |
| 03/30/07 | 7:55a | 9:27a | 9:39a | 12:30p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:50p | 2:27p | 2:37p | 4:32p | | | |
| 03/30/07 | | | | | 8.00 | Regular | |
| 04/02/07 | 9:56a | 11:25a | 11:36a | 1:00p | 8.00 | 10:00a/7:00p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 1:21p | 2:44p | 2:53p | 5:00p | | | |
| | 5:22p | 7:01p | | | | | |
| 04/02/07 | | | | | 8.00 | Regular | |
| 04/03/07 | 7:53a | 9:25a | 9:36a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:55p | 2:28p | 2:38p | 4:32p | | | |
| 04/03/07 | | | | | 8.00 | Regular | |
| 04/04/07 | 7:55a | 9:24a | 9:33a | 12:35p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:56p | 2:28p | 2:38p | 4:32p | | | |
| 04/04/07 | | | | | 8.00 | Regular | |
| 04/05/07 | 7:57a | 9:25a | 9:35a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Shrt. Lun., Shrt. Brk. |
| | 12:52p | 2:43p | 2:52p | 4:31p | | | |
| 04/05/07 | | | | | 8.00 | Regular | |
| 04/06/07 | 7:54a | 9:25a | 9:35a | 12:30p | 7.78 | 8:00a/4:30p | Arr. Early, Long Lun., Long Brk., Shrt. B |
| | 12:51p | 2:32p | 3:09p | 4:30p | | | |
| 04/06/07 | | | | | 7.78 | Regular | |
| 04/09/07 | 9:54a | 11:25a | 11:36a | 1:01p | 8.00 | 10:00a/7:00p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 1:21p | 2:32p | 2:40p | 5:01p | | | |
| | 5:21p | 7:03p | | | | | |
| 04/09/07 | | | | | 8.00 | Regular | |
| 04/10/07 | 10:13a | 11:27a | 11:35a | 12:31p | 5.90 | 8:00a/4:30p | Tardy, Left Late, Long Brk., Shrt. Brk. |
| | 12:51p | 2:50p | 3:00p | 4:33p | | | |
| 04/10/07 | | | | | 2.00 | Earned | |
| 04/10/07 | | | | | 5.90 | Regular | |
| 04/10/07 | | | | | | | dr's |
| 04/11/07 | 7:55a | 9:25a | 9:36a | 12:36p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:57p | 2:20p | 2:29p | 4:32p | | | |
| 04/11/07 | | | | | 8.00 | Regular | |
| 04/12/07 | 7:56a | 9:32a | 9:44a | 12:33p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun. |
| | 12:55p | 2:26p | 2:39p | 4:32p | | | |
| 04/12/07 | | | | | 8.00 | Regular | |
| 04/13/07 | 7:56a | 9:25a | 9:35a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:56p | 2:27p | 2:36p | 4:32p | | | |
| 04/13/07 | | | | | 8.00 | Regular | |
| 04/16/07 | | | | | 8.00 | Earned | |
| 04/17/07 | 7:56a | 9:25a | 9:35a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:52p | 2:37p | 2:48p | 4:32p | | | |
| 04/17/07 | | | | | 8.00 | Regular | |
| 04/18/07 | 7:56a | 9:25a | 9:35a | 12:31p | 8.00 | 8:00a/4:30p | Arr. Early, Left Late, Shrt. Lun., Shrt. Brl |
| | 12:52p | 2:35p | 2:43p | 4:32p | | | |

*DOI: Security Credit 192*

*D-7*

Exhibit
K

*Fazio - Schmit - 12/29/09*

18

| | | |
|---|---|---|
| 14:22:28 | 1 | **Q.**   So you wouldn't have anything from the |
| 14:22:30 | 2 | collectors at that time? |
| 14:22:31 | 3 | **A.**   What we would have is, we had a file |
| 14:22:36 | 4 | that the collectors, sometimes when they called the |
| 14:22:40 | 5 | debtor, they would get more than one day.  Like |
| 14:22:44 | 6 | they would make a bunch of payments, so this file |
| 14:22:47 | 7 | consisted of dates, so I would grab each date so I |
| 14:22:55 | 8 | didn't have to wait for the collectors because they |
| 14:22:57 | 9 | would be in the file, and I would grab those and |
| 14:22:59 | 10 | start working on those. |
| 14:23:03 | 11 | **Q.**   Before the collectors got there? |
| 14:23:04 | 12 | **A.**   Yes. |
| 14:23:05 | 13 | **Q.**   And that's what you could do then from |
| 14:23:07 | 14 | 7:20 or 7:25 until 8 o'clock when the collectors |
| 14:23:13 | 15 | arrived? |
| 14:23:13 | 16 | **A.**   Right. |
| 14:23:18 | 17 | **Q.**   Did -- with respect to the -- your |
| 14:23:31 | 18 | lunch, your meal break that you mentioned, you said |
| 14:23:34 | 19 | it was 30 minutes? |
| 14:23:35 | 20 | **A.**   Yes. |
| 14:23:35 | 21 | **Q.**   Would you also activate the hand reader |
| 14:23:41 | 22 | in connection with that? |
| 14:23:41 | 23 | **A.**   Yes. |

*Fazio - Schmit - 12/29/09*

19

14:23:41    1          Q.    Would you and Kathy as a rule take the

14:23:46    2    full 30-minute lunch period?

14:23:48    3          A.    Oh, yes.

14:23:49    4          Q.    Okay.  And with respect to your ending

14:23:57    5    time which is, say, 4 o'clock in the beginning and

14:24:00    6    then 4:30, would you end your day at 4 or 4:30?

14:24:03    7          A.    Yes.

14:24:03    8          Q.    And you would cease work at that time

14:24:06    9    and then proceed to the hand swiper?

14:24:09   10          A.    Right.

14:24:09   11          Q.    Okay.  So would you go to the hand

14:24:12   12    reader perhaps a minute or two after you finished

14:24:16   13    work?

14:24:17   14          A.    Yes.

14:24:17   15          Q.    After you finished work, before you

14:24:21   16    left, would you go to the ladies' room or --

14:24:25   17          A.    Sometimes.

14:24:27   18          Q.    And then you would go from your work

14:24:30   19    station to the hand reader?

14:24:32   20          A.    Right.

14:24:32   21          Q.    Okay.  Were you a smoker?

14:24:48   22          A.    I used to be, yes.

14:24:49   23          Q.    Were you a smoker when you worked at

28

1  STATE OF NEW YORK)

2                        ss:

3  COUNTY OF ERIE    )

4

5      I DO HEREBY CERTIFY as a Notary Public in and

6  for the State of New York, that I did attend and

7  report the foregoing deposition, which was taken

8  down by me in a verbatim manner by means of machine

9  shorthand.   Further, that the deposition was then

10 reduced to writing in my presence and under my

11 direction.   That the deposition was taken to be

12 used in the foregoing entitled action.   That the

13 said deponent, before examination, was duly sworn

14 to testify to the truth, the whole truth and

15 nothing but the truth, relative to said action.

16

17

18     _____
       JOAN M. METZGER-HUBBELL,
19     CRR, RMR, RPR,
       Notary Public.

20

21

22

23

# Exhibit
# L

*King - Schmit - 12/30/09*

23

10:29:27  1          Q.    Would you say that on most days you

10:29:31  2    took a full 30-minute lunch period?

10:29:35  3          A.    I would probably say yes.

10:29:38  4          Q.    What time did your scheduled work time

10:29:41  5    end?

10:29:41  6          A.    4:30.

10:29:43  7          Q.    Okay.   And what would you do then?

10:29:45  8          A.    In most cases, in all honesty, I was at

10:29:49  9    the end of the line, always at the end of the line.

10:29:51  10         Q.    We've been hearing about the line.

10:29:53  11         A.    It didn't matter.   I was always at the

.0:29:55  12   end of the line, and there were people that would

10:29:57  13   line up at 20 after, and Mr. DiMaria would still --

10:30:00  14   or somebody would come out and scream that we pay

10:30:03  15   you until 4:30, I don't want you people off these

10:30:05  16   phones until 4:30.   So in that case, by 4:35, 4:40

10:30:11  17   when I got, you know, the germs of, you know, 35

10:30:14  18   people, maybe 40 people in front of me because we

10:30:18  19   never had -- hardly ever had sanitizer there --

10:30:21  20         Q.    We're going to have another government

10:30:24  21   agency.

10:30:25  22         A.    Right.   So I was at the end of the

10:30:27  23   line, and in most cases, you know, I'd get out by,

King - Schmit - 12/30/09

24

10:30:32  1  you know, 35, 40 minutes -- you know, 20 to 5.

10:30:36  2          Q.   Let's sort of take all that information

10:30:39  3  in sort of bite-size pieces here for a second.

10:30:42  4          A.   Okay.

10:30:42  5          Q.   There were collectors that were in line

10:30:45  6  before 4:30?

10:30:46  7          A.   Sure.

10:30:47  8          Q.   Approximately how many?

10:30:50  9          A.   Oh, usually the same five or six that

10:30:53  10  would flock up there, and then sometimes I'd see

10:30:56  11  maybe ten, and then I'd start wondering, should I

10:31:01  12  start inching my way up there.

10:31:02  13          Q.   To get in line?

10:31:04  14          A.   Right.  And, you know, like I said,

10:31:07  15  typically -- I mean, there would even be on rare

10:31:11  16  occasions that the phone would ring.  The phones

10:31:14  17  didn't stop working at 4:30 or 4:29 or whatever the

10:31:17  18  case would be, so if someone was on the phone, I

10:31:20  19  certainly, you know, would try to wrap that call up

10:31:23  20  as quickly as possible.

10:31:25  21          Q.   Absent a phone call say at 4:29, would

10:31:28  22  you generally stop working at 4:30?

10:31:30  23          A.   I'd be lying if I said no.  I mean, I

33

```
 1  STATE OF NEW YORK)

 2                      ss:

 3  COUNTY OF ERIE    )

 4

 5       I DO HEREBY CERTIFY as a Notary Public in and

 6  for the State of New York, that I did attend and

 7  report the foregoing deposition, which was taken

 8  down by me in a verbatim manner by means of machine

 9  shorthand.  Further, that the deposition was then

10  reduced to writing in my presence and under my

11  direction.  That the deposition was taken to be

12  used in the foregoing entitled action.  That the

13  said deponent, before examination, was duly sworn

14  to testify to the truth, the whole truth and

15  nothing but the truth, relative to said action.

16

17

18                      _____
                        JOAN M. METZGER-HUBBELL,
19                      CRR, RMR, RPR,
                        Notary Public.
20

21

22

23
```

# Exhibit
# M

*Lojeck - Schmit - 12/30/09*

7

| | | |
|---|---|---|
| 13:34:48 | 1 | there was -- you know, I'm trying to remember.  One |
| 13:34:53 | 2 | of them was if you were on target, you didn't have |
| 13:34:56 | 3 | to do it, but there were some late Mondays and some |
| 13:34:59 | 4 | late Thursdays that I don't remember honestly the |
| 13:35:01 | 5 | exact sequence of. |
| 13:35:02 | 6 | **Q.**   And depending upon whether or not you |
| 13:35:05 | 7 | were on target -- |
| 13:35:05 | 8 | **A.**   Yeah, and I think one of them you had |
| 13:35:07 | 9 | to work.  One of them was every week, and then the |
| 13:35:10 | 10 | other was if you were on target, you could or you |
| 13:35:13 | 11 | couldn't.  It was your option. |
| 13:35:14 | 12 | **Q.**   But otherwise your schedule was 8 to |
| 13:35:17 | 13 | 4:30? |
| 13:35:17 | 14 | **A.**   Correct. |
| 13:35:17 | 15 | **Q.**   And did that include a 30-minute unpaid |
| 13:35:20 | 16 | meal period? |
| 13:35:21 | 17 | **A.**   It did. |
| 13:35:23 | 18 | **Q.**   With respect to that 30-minute unpaid |
| 13:35:30 | 19 | meal period, did you take that meal period each |
| 13:35:35 | 20 | day? |
| 13:35:35 | 21 | **A.**   Yes. |
| 13:35:36 | 22 | **Q.**   And did you take the full 30 minutes? |
| 13:35:41 | 23 | **A.**   Yeah.  I would say almost without |

*Lojeck - Schmit - 12/30/09*

8

| | | |
|---|---|---|
| 13:35:43 | 1 | exception, yeah. |
| 13:35:47 | 2 | Q.   With respect to the end of the day -- |
| 13:35:51 | 3 | A.   Yes. |
| 13:35:51 | 4 | Q.   -- your schedule ended at 4:30? |
| 13:35:55 | 5 | A.   Yes. |
| 13:35:58 | 6 | MR. SCHMIT:   Off the record a second. |
| 13:35:59 | 7 | (Discussion off the record.) |
| 13:36:18 | 8 | BY MR. SCHMIT: |
| 13:36:25 | 9 | Q.   And your normal quitting time was 4:30? |
| 13:36:27 | 10 | A.   4:30, right. |
| 13:36:28 | 11 | Q.   And would you generally stop work at |
| .3:36:30 | 12 | 4:30? |
| 13:36:31 | 13 | A.   Certainly.  You know, very rarely you |
| 13:36:35 | 14 | might be on the phone with a student or somebody |
| 13:36:38 | 15 | for a minute or two, but yeah. |
| 13:36:40 | 16 | Q.   But that would be rare? |
| 13:36:41 | 17 | A.   That would be rare, yeah. |
| 13:36:44 | 18 | Q.   And then you would go to the swipe |
| 13:36:47 | 19 | machine? |
| 13:36:47 | 20 | A.   Well, generally you'd go to the line |
| 13:36:49 | 21 | for the swipe machine, but yeah, you'd kind of get |
| 13:36:54 | 22 | on line to start to make your way out. |
| 13:36:55 | 23 | Q.   How long would it take you generally? |

*Lojeck - Schmit - 12/30/09*

9

| | | |
|---|---|---|
| 13:36:57 | 1 | **A.** Well, you know, depending where you |
| 13:36:58 | 2 | were in the line, it could be a couple of minutes. |
| 13:37:01 | 3 | It could be as long as, I guess, five or six |
| 13:37:04 | 4 | minutes in the extreme. |
| 13:37:06 | 5 | **Q.** Now, in the morning, let's go to the |
| 13:37:18 | 6 | morning and talk about that for a bit, your |
| 13:37:21 | 7 | scheduled start time was 8 o'clock? |
| 13:37:23 | 8 | **A.** Yes. |
| 13:37:26 | 9 | **Q.** Would you generally swipe in or punch |
| 13:37:29 | 10 | in at 8 o'clock? |
| 13:37:32 | 11 | **A.** The line -- the line in the morning |
| .3:37:37 | 12 | would often create a time when you were in the |
| 13:37:39 | 13 | building at 8 but wouldn't swipe or punch in until |
| 13:37:42 | 14 | 8:02, 8:03 or whatever. |
| 13:37:47 | 15 | **Q.** Would that be your general experience? |
| 13:37:49 | 16 | **A.** Yes, that would. |
| 13:37:50 | 17 | **Q.** Were there any occasions on which you |
| 13:37:52 | 18 | personally swiped in before 8 o'clock? |
| 13:37:55 | 19 | **A.** Sure. |
| 13:37:56 | 20 | **Q.** Many of those? |
| 13:37:57 | 21 | **A.** No, probably not. |
| 13:37:59 | 22 | **Q.** More generally 8 or a little after? |
| 13:38:01 | 23 | **A.** Yes, closer -- closer to 8 than much |

*Lojeck - Schmit - 12/30/09*

11

13:39:32  1   everyone, the line at 4:30.  How many people would

13:39:35  2   be in that line waiting to swipe out?

13:39:37  3        A.   Depending on the staffing levels, I

13:39:41  4   would estimate that you were looking at -- and I

13:39:43  5   don't know the number, but off the top of my head

13:39:46  6   I'd say 70 or more as the potential line, beginning

13:39:49  7   to end.

13:39:49  8        Q.   70 people or more?

13:39:50  9        A.   Yeah.

13:39:50  10       Q.   And when would they begin to line up?

13:39:53  11       A.   A few minutes before 5, and if it was

13:39:59  12   too much before 5 --

13:40:00  13       Q.   You mean 5 or 4:30?

13:40:02  14       A.   4:30.  A few minutes before 4:30, and

13:40:06  15   most people would get up probably a lot closer to

13:40:09  16   4:30.

13:40:10  17       Q.   And how about in the morning, how many

13:40:12  18   people would be lined up to swipe in?

13:40:15  19       A.   As you got closer to 8, more and more.

13:40:19  20   You could get off the elevator at -- at the Main

13:40:23  21   Street location and be 15th in line, you know, 15

13:40:26  22   to 20, as deep as that around 8 o'clock, yeah.

13:40:30  23       Q.   Would that normally be your experience?

15

1  STATE OF NEW YORK)

2                              ss:

3  COUNTY OF ERIE    )

4

5      I DO HEREBY CERTIFY as a Notary Public in and

6  for the State of New York, that I did attend and

7  report the foregoing deposition, which was taken

8  down by me in a verbatim manner by means of machine

9  shorthand.  Further, that the deposition was then

10 reduced to writing in my presence and under my

11 direction.  That the deposition was taken to be

12 used in the foregoing entitled action.  That the

13 said deponent, before examination, was duly sworn

14 to testify to the truth, the whole truth and

15 nothing but the truth, relative to said action.

16

17

18    _____
      JOAN M. METZGER-HUBBELL,
19    CRR, RMR, RPR,
      Notary Public.

20

21

22

23